**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF MARYLAND**
**(GREENBELT DIVISION)**

| | | |
|---|---|---|
| In re: | * | Chapter 11 |
| **CREATIVE HAIRDRESSERS INC.,** *et al.*, | * | Case Nos. 20-14583, 20-14584-TJC |
| | * | (Jointly Administered) |
| Debtors. | * | |

\*    \*    \*    \*    \*    \*    \*    \*    \*    \*    \*    \*    \*

**STATEMENT OF FINANCIAL AFFAIRS OF DEBTOR**
<u>**CREATIVE HAIRDRESSERS, INC. (CASE NO. 20-14583)**</u>

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF MARYLAND
(GREENBELT DIVISION)**

| | | |
|---|---|---|
| In re: | * | Chapter 11 |
| **CREATIVE HAIRDRESSERS INC.,** *et al.***,** | * | Case Nos. 20-14583, 20-14584-TJC |
| | * | (Jointly Administered) |
| Debtors. | * | |

\*     \*     \*     \*     \*     \*     \*     \*     \*     \*     \*     \*     \*

**EXPLANATORY STATEMENT WITH RESPECT TO THE DEBTORS' SCHEDULES
OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS**

Creative Hairdressers Inc. ("CHI") and Ratner Companies, L.C., ("Ratner Co") the above-captioned debtors and debtors in possession (collectively the "Debtors") have filed their respective Schedules of Assets and Liabilities (the "Schedules") and Statement of Financial Affairs (the "Statements") in the United States Bankruptcy Court for the District of Maryland, Greenbelt Division (the "Bankruptcy Court"). The Debtors, with the assistance of their legal and financial advisors, prepared the Schedules and Statements in accordance with section 521 of chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure.

While the Debtors' management has made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances, based on information available at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors, inaccuracies, or omissions may have occurred. Because the Schedules and Statements contain unaudited information, which is subject to further review, verification, and potential adjustment, there can be no assurance that these Schedules and Statements are complete.

The Debtors reserve all rights to dispute the amount, allowance, priority, treatment, contingent nature and/or secured or other status of any and all claims against the Debtors or to the estates referred to in the Statements or Schedules. The Debtors reserve the right to (a) amend and supplement the Schedules from time to time, and (b) assert any and all potential claims and causes of action of the Debtors' estates regardless of whether such claim or cause of action is identified in the Schedules. Any values presented are not and should not be deemed to be an admission, representation or waiver with respect to the actual value of any asset or amount of any liability or claim. The identification of an amount or value as "unknown" or as "unknown, if any" means such amount or value is not known to the Debtors and the Debtors reserve the right to assert, among other things, that such amount or value is $0.00. The actual realizable value and/or fair market value of assets, liabilities and claims may differ significantly from the values presented. Listing a claim on (i) Schedule D as "secured," (ii) Schedule E/F as "priority" or as "unsecured nonpriority," or listing a contract or lease on Schedule G as "executory" or "unexpired," does not constitute an

2

admission of the legal rights or status of the claimant or counterparty, or a waiver of the Debtors' rights to object to, dispute, re-characterize or reclassify such claim, contract or lease. In addition, the Debtors reserve the right to add or delete contracts or leases to or from Schedule G, or to amend or supplement the contracts or leases set forth therein. These Schedules do not purport to present financial statements in accordance with Generally Accepted Accounting Principles, and the information contained therein has not been subjected to audit or review by any party on behalf of the Debtors.

In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. Although the Debtors have made commercially reasonable efforts to ensure the accuracy and completeness of the Schedules and Statements, subsequent information or discovery may result in material changes to the Schedules and Statements. As a result, inadvertent errors or omissions may exist. For the avoidance of doubt, the Debtors hereby reserve their rights to amend and supplement the Schedules and Statements as may be necessary or appropriate.

The Debtors and their agents, attorneys and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein, and will not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors, or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating, or delivering the information contained herein. While commercially reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. The Debtors and their agents, attorneys, and financial advisors expressly do not undertake any obligation to update, modify, revise, or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised, or re-categorized, except as required by applicable law. In no event will the Debtors or their agents, attorneys and/or financial advisors be liable to any third party for any direct, indirect, incidental, consequential, or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business, or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys, and financial advisors are advised of the possibility of such damages.

Disclosure of information in one or more Schedules, one or more Statements, or one or more exhibits or attachments to the Schedules or Statements, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedules, Statements, exhibits, or attachments.

This Explanatory Statement (the "Explanatory Statement") is incorporated by reference in, and comprise an integral part of the Schedules and Statements and should be referred to and considered in connection with any review of the Schedules and Statements.

## EXPLANATORY STATEMENT APPLICABLE TO SCHEDULES AND STATEMENTS

1.    **Description of Cases.** On April 23, 2020 (the "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code. The Debtors are operating their business and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On April 28, 2020, an order was entered directing procedural

consolidation and joint administration of these chapter 11 cases [Docket No. 86]. Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements. The information provided herein, except as otherwise noted, is reported as of the Petition Date.

2.    **Basis of Presentation.** For financial reporting purposes, prior to the Petition Date, the Debtors prepared consolidated financial statements, although each filed its own income tax return. Combining the assets and liabilities set forth in the Schedules and Statements would result in amounts that may be different from financial information that would be or has been prepared on a consolidated basis under Generally Accepted Accounting Principles ("GAAP"). Substantially all revenue of the Debtors were derived from the business operations of CHI. As a result all disbursements for the Debtors have historically been made from one or more bank accounts maintained by and in the name of CHI. Thereafter, corresponding adjustments have been made on the respective ledgers and balance sheets of the Debtors to allocate those disbursements between the Debtors.[1] Therefore, these Schedules and Statements do not purport to represent financial statements prepared in accordance with GAAP nor are they intended to fully reconcile to the financial statements prepared by the Debtors. Unlike the consolidated financial statements, these Schedules and Statements reflect, to the best of the Debtors' abilities, the assets and liabilities of each Debtor, except where otherwise indicated. Information contained in the Schedules and Statements has been derived from the Debtors' books and records and historical financial statements.

3.    **Reservations and Limitations.** While reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend and/or supplement the Schedules and Statements from time to time as is necessary or appropriate. Nothing contained in the Schedules and Statements constitutes a waiver of any of the Debtors' rights or an admission of any kind with respect to these chapter 11 cases, including, but not limited to, any rights or claims of the Debtors against any third party or issues involving substantive consolidation, equitable subordination, or defenses or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code or any other relevant applicable bankruptcy or non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere herein does not limit in any respect the general reservation of rights contained in this paragraph.

4.    **Re-characterization.** The Debtors have made reasonable efforts to correctly characterize, classify, categorize, and designate the claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements. However, the Debtors may have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and size of the Debtors' business. Accordingly, the Debtors reserve the right to recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as necessary or appropriate, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date, the cure amounts associated therewith, or whether they remain executory and unexpired after the Petition Date.

---

[1] For instance, payroll for all Salon Professionals has been treated as disbursements from CHI, whereas payroll for management and certain field supervisors has been treated as disbursements from Ratner Co. Similarly, certain legal and accounting expenses may have been recorded on the books of Ratner Co. even though the payments came from one or more CHI bank accounts.

5.     **Unliquidated Claim Amounts.** Claim amounts that could not be readily quantified by the Debtors are scheduled as "unliquidated."

6.     **Wage Order.** Pursuant to an Order the Bankruptcy Court entered on April 28, 2020 [Dkt. No. 76], the Debtors were authorized, but not directed, to pay, among other things, certain Prepetition Employee Obligations in the aggregate approximate amount of $3.1 million.  The Debtors have paid and satisfied in full all of those Prepetition Employee Obligations. Accordingly, these liabilities are not listed in the Schedules and Statements.

7.     **Other Paid Claims.** To the extent the Debtors have reached any postpetition settlement with a vendor, landlord or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Debtors' Schedules and Statements, and shall be enforceable by all parties, subject to any necessary Bankruptcy Court approval. To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

8.     **Liabilities.** The Debtors have sought to allocate liabilities between the prepetition and post-Petition Date periods based on the information and research that was conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between prepetition and post-Petition Date periods may change. The Debtors reserve the right to amend the Schedules and Statements as they deem appropriate in this regard.

9.     **Excluded Assets and Liabilities.** The Debtors have excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including without limitation, accrued salaries, employee benefit accruals and accrued accounts payable. The Debtors also have excluded rejection damage claims of counterparties to executory contracts and unexpired leases that may be rejected, to the extent such damage claims exist. In addition, certain immaterial assets and liabilities may have been excluded. All known pending lawsuits and administrative proceedings are listed in the Statements.  The Debtors have also issued gift cards from time to time, although the names of the holders of gift cards are not obtained and not all gift cards are redeemed. Any liability for gift cards has been excluded from the Schedules.

10.     **Duplication.** Certain of the Debtors' assets, liabilities, and prepetition payments may properly be disclosed in response to multiple parts of the Statements and Schedules. To the extent these disclosures would be duplicative, the Debtors have determined to only list such assets, liabilities, and prepetition payments once.

11.     **Fiscal Year**. Each Debtor's fiscal year ends on or about September 30th.

12.     **Insiders**. In the circumstance where the Schedules and Statements require information regarding "insiders," the Debtors have included information with respect to such individuals pursuant to section 101(31) of the Bankruptcy Code during the relevant time periods. Such

individuals may no longer be consider an insider as the date of this Explanatory Statement. The listing of a party as an insider for purposes of the Schedules and Statements is not intended to be, nor should it be, construed an admission of any fact, right, claim, or defense and all such rights, claims, and defenses are hereby expressly reserved. Information regarding the individuals listed as insiders in the Schedules and Statements has been included for informational purposes only and such information may not be used for: (1) the purposes of determining (a) control of the Debtors; (b) the extent to which any individual exercised management responsibilities or functions; (c) corporate decision-making authority over the Debtors; or (d) whether such individual could successfully argue that he or she is not an insider under applicable law, including the Bankruptcy Code and federal securities laws, or with respect to any theories of liability or (2) any other purpose.

13.     **Valuation.**  The values ascribed to any assets in the Schedules represent either the Debtors best estimate of the value of such assets, or in some instances the net book value of assets. However, values may vary from net book value (or whatever value was ascribed) and such variance may be material. Accordingly, the Debtors  reserve all of their rights to amend or adjust the value of each asset set forth herein. In addition, in some instances the amounts shown for assets or liabilities are identified as "unknown" or "undetermined," and, thus, ultimate value of the assets or the amount of the liabilities may differ materially from those stated in the Schedules and Statements. Also, assets that have been fully depreciated or that were expensed for accounting purposes either do not appear in these Schedules and Statements or may be listed with a zero-dollar value, as such assets have no net book value.  Further some assets that GAAP may require to be carried on the books of the Debtors (*e.g.* marketable securities held by third party trustees to fund deferred compensation programs) are not reflected on the Schedules, nor are employees' claims with respect to those securities.  Further, certain Notes Receivable from shareholders are current entries carried on the books of the Debtors for tax treatment due to the Debtors S Corp election.  The omission of an asset from the Schedules and Statements does not constitute a representation regarding the ownership of such asset, and any such omission does not constitute a waiver of any rights of the Debtors with respect to such asset. Given, among other things, the current market valuation of certain assets and the valuation and nature of certain liabilities, nothing in the Schedules and Statements shall be, or shall be deemed to be, an admission that any Debtor was solvent or insolvent as of the Petition Date.

14.     **Leases.** The Debtors have not included in the Schedules and Statements the future obligations of any capital or operating leases. To the extent that there was an amount outstanding as of the Petition Date, the amount has been included on the Schedules.

15.     **Inventory.** Inventories consist primarily of hair care products for resale and for use in providing salon services.  Inventories are stated at the lower of cost or net realizable value, with goods sold determined on a weighted average cost basis.

16.     **Intercompany Claims.**  As noted above, the Debtors prepared consolidated financial statements and from time to time allocated disbursements between them.  As such the Debtors have not listed any inter-company claims in the Schedules.

17.     **Intellectual Property Rights**. Exclusion of certain intellectual property shall not be

construed to be an admission that such intellectual property rights have been abandoned, have been terminated, or otherwise have expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated, or otherwise have not expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. The Debtors have made every effort to attribute intellectual property to the rightful Debtor owner, however, in some instances, intellectual property owned by one Debtor may, in fact, be owned by another. Accordingly, the Debtors reserve all of their rights with respect to the legal status of any and all intellectual property rights.

| Fill in this information to identify the case: |
|---|

Debtor   Creative Hairdressers, Inc.

United States Bankruptcy Court for the:  District of Maryland

Case number  20-14583
(if known)

☐ Check if this is an
amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy   04/19

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages,
write the debtor's name and case number (if known).

| Part 1: | Income |
|---|---|

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|---|---|
| FROM THE BEGINNING OF THE FISCAL YEAR TO FILING DATE: | From 09/29/19 | To 04/23/20 | ☑ Operating a business<br>☐ Other | $200,773,664.00 |
| FOR PRIOR YEAR: | From 09/30/18 | To 09/28/19 | ☑ Operating a business<br>☐ Other | $439,988,679.00 |
| FOR THE YEAR BEFORE THAT: | From 10/01/17 | To 09/29/18 | ☑ Operating a business<br>☐ Other | $444,271,043.00 |

**2. Non-business revenue**
Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected
from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|---|---|
| FROM THE BEGINNING OF THE FISCAL YEAR TO FILING DATE: | From 09/29/19 | To 04/23/20 | RECYCLE FEES | $41,862.00 |
| FOR PRIOR YEAR: | From 09/30/18 | To 09/28/19 | RELATED PARTY INTEREST, GIFT CARD BREAKAGE, RECYLCING FEES | $762,345.00 |
| FOR THE YEAR BEFORE THAT: | From 10/01/17 | To 09/29/18 | RELATED PARTY INTEREST, RENTAL INCOME | $59,153.00 |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**3. Certain payments or transfers to creditors within 90 days before filing this case**
List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days
before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted
on 4/1/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

    SEE ATTACHED EXHIBIT 3

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or
guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than
$6,825. (This amount may be adjusted on 4/1/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do
not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives;
general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of
the debtor. 11 U.S.C. § 101(31).

☐ None

    SEE ATTACHED EXHIBIT 4

Debtor    Creative Hairdressers, Inc.                          Case number (if known)   20-14583
          (Name)

---

**5.    Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑  None

**6.    Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑  None

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

**7.    Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity-within 1 year before filing this case.

☐  None

| Case title | Nature of case | Court or agency's name and address | Status of case |
|------------|----------------|-----------------------------------|----------------|
| **Case number**<br>13688 | LICENSE VIOLATION | PA BOARD OF COSMETOLOGY | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| **Case number**<br>1398726 | SAFETY COMPLAINT - FLOORS | OSHA - BRAINTREE, MA | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| **Case number**<br>1402289 | AIR QUALITY COMPLAINT | VOSHA - VIRGINIA | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| **Case number**<br>1474776 | AIR QUALITY COMPLAINT | OSHA - JACKSONVILLE, FL | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| **Case number**<br>1525981 | BEDBUGS COMPLAINT | OSHA - PHILADELPHIA | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| **Case number**<br>2018-CONSC-00073451 | CUSTOMER COMPLAINT | OFFICE OF ATTORNEY GENERAL - STATE OF ILLINOIS | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| **Case number**<br>2019-202869-IT-ENF | LICENSE VIOLATION | MASSACHUSETTS DIVISION OF PROFESSIONAL LICENSURE | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| **Case number**<br>209625458 | SAFETY COMPLAINT (MOLD) | INDIANA DEPARTMENT OF LABOR | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

---

Debtor    Creative Hairdressers, Inc.                                Case number (if known)   20-14583
        (Name)

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| **Case number**<br>209628833 | AIR QUALITY COMPLAINT | IOSHA - INDIANA | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| **Case number**<br>218-45-003524 | LICENSE VIOLATION | PA DEPARTMENT OF STATE | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| **Case number**<br>9966031 | LICENSE VIOLATION | FLORIDA DBPR | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| **Case number**<br>9971975 | LICENSE VIOLATION | FLORIDA DBPR | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| **Case number**<br>9979849 | LICENSE VIOLATION | FLORIDA DBPR | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| **Case number**<br>C2018-96 | CUSTOMER COMPLAINT | WV BOARD OF COSMETOLOGY | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| **Case number**<br>COS-2018-05239 | LICENSE VIOLATION | NJ BOARD OF COSMETOLOGY | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| **Case number**<br>COS-2018-05355 | LICENSE VIOLATION | NJ BOARD OF COSMETOLOGY | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| **Case number**<br>COS-2019-00649 | LICENSE VIOLATION | NJ BOARD OF COSMETOLOGY | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| **Case number**<br>COS-2019-04827 | LICENSE VIOLATION | NJ BOARD OF COSMETOLOGY | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| **Case number**<br>COS-2019-04846 | LICENSE VIOLATION | NJ BOARD OF COSMETOLOGY | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

Name

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| **Case number**<br>COS-2019-04849 | LICENSE VIOLATION | NJ BOARD OF COSMETOLOGY | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| **Case number**<br>COS-2019-07440 | LICENSE VIOLATION | NJ BOARD OF COSMETOLOGY | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| **Case number**<br>COS-2019-10204 | LICENSE VIOLATION | NJ BOARD OF COSMETOLOGY | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| **Case number**<br>COSM-91-2019 | CUSTOMER COMPLAINT | MD BOARD OF COSMETOLOGY | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| **Case number**<br>MOSH NF820 | AIR QUALITY COMPLAINT | MOSH - MARYLAND | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| 95 FLRPT, LLC V. CREATIVE HAIRDRESSERS, INC.<br>**Case number**<br>2020 CA 000098 | BREACH OF LEASE-RENT/EVICTION | CIRCUIT COURT, 5TH JUDICIAL DISTRICT, CITRUS COUNTY, FLORIDA | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| AA CARDIFF LLC, ET AL. V. CREATIVE HAIRDRESSERS, INC.<br>**Case number**<br>LT-447-20 | BREACH OF LEASE-RENT/EVICTION | SUPERIOR COURT OF NEW JERSEY, MONMOUTH COUNTY | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| ADHANOM, LETEKIDAN<br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| AHMAD, KARIMA<br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| ALAEI, FARAH<br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

Debtor   Creative Hairdressers, Inc.                                    Case number (if known)   20-14583
         (Name)

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| ALASKA ELECTRICAL PENSION FUND, ET AL., PLAINTIFFS, V. BANK OF AMERICA, N.A., ET AL., DEFENDANTS<br><br>**Case number**<br>14-CV-7126 (JMF) | ISDA PRICE FIXING CLASS ACTION | USDS SOUTHERN DISTRICT OF NY | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| AMAYA, ANA<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| ANDERSON, INDIA V. CREATIVE HAIRDRESSERS, INC., ET AL.<br><br>**Case number**<br>3:19-CV-00041 | FLSA - COLLECTIVE ACTION | USDC WESTER DISTRICT OF VIRGINAI, CHARLOTTESVILLE | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| ANGELA MILLER AND MADELYN MIRABILE V. CREATIVE HAIRDRESSERS, INC., ET AL.<br><br>**Case number**<br>8:20-CV-00912 | FLSA - COLLECTIVE ACTION | USDC, MIDDLE DISTRICT OF FLORIDA, TAMPA DIVISION | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| ARBAIZA, MICHELLE V. CREATIVE HAIRDRESSERS, INC.<br><br>**Case number**<br>CL-19003909-00 | PERSONAL INJURY (CHEMICAL BURN) - INSURANCE CLAIM | CIRCUIT COURT, HENRICO CO., VIRGINIA | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| ARNETTE, JULIA<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| ASIM, RUMAYSA V. CREATIVE HAIRDRESSERS, INC.<br><br>**Case number**<br>BUR-L-2397-17 | PERONAL INJURY (CHEMICAL BURN) - INSURANCE CLAIM | SUPERIOR COURT OF NEW JERSEY, BURLINGTON COUNTY, | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| AVDIC, RADMILA<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| BADEAU, SUEANN<br><br>**Case number** | WORKERS COMPENSATION | | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| BAGWELL, JENNIFER<br><br>**Case number** | WORKERS COMPENSATION | | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor   Creative Hairdressers, Inc.                                    Case number (if known)   20-14583
         (Name)

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| BALLENGER CREEK PARTNERS, LLC V. CREATIVE HAIRDRESSERS, INC.<br><br>**Case number**<br>D-111-LT-20-001944 | BREACH OF LEASE-RENT/EVICTION | DISTRICT COURT OF MARYLAND, FREDERICK COUNTY | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| BARRIGA, ANDREA V. CREATIVE HAIRDRESSERS, INC.<br><br>**Case number**<br>WC 94-0119-WAL | WAGE COMPLAINT | NJ DEPARTMENT OF WORKFORCE DEVELOPMENT | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| BC EXCHANGE SUNILAND MASTER TENANT, LLC V. CREATIVE HAIRDRESSERS, INC.<br><br>**Case number**<br>2020-004587-CA-01 | BREACH OF LEASE-RENT/EVICTION | CIRCUIT COURT 11TH DISTRICT, MIAMI DADE, FLORIDA | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| BDP REALTY II, L.P. V. CREATIVE HAIRDRESSERS, INC.<br><br>**Case number**<br>LT-20-01-27-6595 | BREACH OF LEASE-RENT/EVICTION | PHILADELPHIA MUNICIPAL COURT, 1ST JUDICIAL DISTRICT OF PA | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| BEACON CENTER, LLC V. CREATIVE HAIRDRESSERS, INC.<br><br>**Case number** | BREACH OF LEASE-RENT/EVICTION | GENERAL DISTRICT COURT, FAIRFAX, VA | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| BENAVENTE, MARTHA<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| BENOIT, VICKI V. CREATIVE HAIRDRESSERS, INC., ET AL.<br><br>**Case number**<br>5:19-CV-00660-JSM-PRL | DISABILTY DISCRIMINATION | USDC MIDDLE DISTRICT OF FLORIDA (OSCALA) | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| BEVERLY, SARAH<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| BEVERLY, SARAH V. CREATIVE HAIRDRESSERS, INC.<br><br>**Case number**<br>EEOC# 438-2019-01638 | EEOC CLAIM - DISABILITY DISCRIMINATION | EEOC - RICHMOND, VA | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| BLACK, LISA V. CREATIVE HAIRDRESSERS, INC.<br><br>**Case number**<br>EEOC# 531-2016-02061 | EEOC CLAIM - DISABILTY DISCRIMINATION | EEOC - BALTIMORE, MD | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| BOCHARSKI, MYLEENA<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| BOLLERS, ANNETTE<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| BOWERS, LAUREN<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| BOWMAN, ALYSSA<br><br>**Case number** | WORKERS COMPENSATION | | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| BOYLES, DEBORAH<br><br>**Case number** | WORKERS COMPENSATION | | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| BRIXMOR MIDDLETOWN PLAZA OWNER, LLC V. CREATIVE HAIRDRESSERS, INC.<br><br>**Case number**<br>L-896-20 | BREACH OF LEASE-RENT/EVICTION | SUPERIOR COURT OF NEW JERSEY, MONMOUTH COUNTY | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| BRUNO, NICOLE<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| BUBBLES SALON #3132<br><br>**Case number**<br>1502511 | SAFETY COMPLAINT (FLOOR) | VOSHA - VIRGINIA | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| BURTONSVILLE, LLC V. CREATIVE HAIRDRESSERS, INC.<br><br>**Case number**<br>8105 | BREACH OF LEASE-RENT/EVICTION | DISTRICT COURT OF MARYLAND, MONTGOMERY COUNTY | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| CARLISS, ET AL. V. CREATIVE HAIRDRESSERS, INC., ET AL.<br><br>**Case number**<br>CV-2019-002541 | PERSONAL INJURY (SLIP AND FALL) - INSURANCE CLAIM | COURT OF COMMON PLEAS, DELAWARE COUNTY PA | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| CASTELLANOS, CARMEN<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

Debtor    Creative Hairdressers, Inc    Case number (if known) 20-14583
(Name)

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| CENTREVILLE SQUARE PROJECT LIMITED PARTNERSHIP V. CREATIVE HAIRDRESSERS, INC.<br><br>**Case number**<br>GV 20001963-00 | BREACH OF LEASE- RENT/EVICTION | GENERAL DISTRICT COURT, FAIRFAX, VA | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| CHAVEZ, PATRICIA<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| COLES, TASHYRA<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| COLLINS, LETASHA V. CREATIVE HAIRDRESSERS, INC.<br><br>**Case number**<br>EEOC# 510-2019-03503 | EEOC CLAIM - RACE DISCRIMINATION | EEOC - MIAMI, FL | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| CONNOR, BRIANNA<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| COONEY, KIMBERLY<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| CORSELLO, AUBREY<br><br>**Case number** | WORKERS COMPENSATION | | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| COYNE, DOLORES<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| CREASY, JOSEPH V. CREATIVE HAIRDRESSERS, INC.<br><br>**Case number**<br>GV17000119-02 | GARNISHMENT MATTER | GENERAL DISTRICT COURT, FLUVANNA CO., VIRGINIA | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| CREATIVE HAIRDRESSERS, INC., ET AL. V. VISA, INC., ET AL.<br><br>**Case number**<br>1:20-CV-20778 | INTERCHANGE FEE CLASS ACTION | USDC SOUTHERN DISTRICT OF NEW YORK | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| DASHIELL, LATOYA<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| DATKOV, DETELINA<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| DAVIS, STEPHANIE<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| DE LEON, BLANCA V. CREATIVE HAIRDRESSERS, INC. (FORMERLY BUBBLES, INC.)<br><br>**Case number**<br>EEOC# 10C-2016-00284 | EEOC CLAIM - DISABILITY DISCRIMINATION | DC OFFICE OF HUMAN RIGHTS | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| DE OLIVEIRA, GILMAR<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| DEETER, AMANDA<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| DITCH, BRITTANY<br><br>**Case number** | WORKERS COMPENSATION | | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| DITTO, CORNELIA<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| DU, MICHELLE<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| DU, PHUONG<br><br>**Case number** | WORKERS COMPENSATION | | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| DUBOSE, VICKI<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Debtor | Creative Hairdressers, Inc. | | Case number (if known) | 20-14583 |
|---|---|---|---|---|
| | (Name) | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| **DUBOSE, VICKI**<br><br>**Case number** | WORKERS COMPENSATION | | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| **DUNN LORING STATION RETAIL COMPANY, LLC V. CREATIVE HAIRDRESSERS, INC.**<br><br>**Case number**<br>GV20002326 | BREACH OF LEASE-RENT/EVICTION | GENERAL DISTRICT COURT, FAIRFAX, VA | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| **EQUITY ONE (FLORIDA PORTFOLIO) LLC V. CREATIVE HAIRDRESSERS, INC.**<br><br>**Case number**<br>2020-002740-CC-23 | BREACH OF LEASE-RENT/EVICTION | COUNTY COURT, MIAMI-DADE, FLORIDA | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| **EQUITY ONE (FLORIDA PORTFOLIO) LLC V. CREATIVE HAIRDRESSERS, INC.**<br><br>**Case number**<br>502020 CC 1948 | BREACH OF LEASE-RENT/EVICTION | COUNTY OF PALM BEACH, FLORIDA | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| **FAKHOURI, DALIA V. CREATIVE HAIRDRESSERS, INC.**<br>**Case number**<br>16-2017-CA-005118 | PERSONAL INJURY (ALLERGIC REACTION) - INSURANCE CLAIM | CIRCUIT COURT, 4TH JUDICIAL DISTRICT, DUVALL COUNTY, FLORIDA | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| **FALLEN, LIUDMILA**<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| **FAWCETT, ANNA**<br><br>**Case number** | WORKERS COMPENSATION | | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| **FAYAS, ALEXANDER V. CREATIVE HAIRDRESSERS, INC.**<br>**Case number**<br>EEOC# 510-2018-00634 | EEOC CLAIM - DISABILTY DISCRIMINATION | EEOC - MIAMI, FL | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| **FERNANDEZ, JULIA**<br><br>**Case number** | WORKERS COMPENSATION | | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| **FERRANTE, CHRISTINA**<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| FIDLER, TAYLOR<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| FIELDS, DAWN<br><br>**Case number** | WORKERS COMPENSATION | | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| FISHMAN, TINA<br><br>**Case number** | WORKERS COMPENSATION | | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| FLECKENSTEIN, ANGELA<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| FLINT, STEPHANIE V. CREATIVE HAIRDRESSERS, INC.<br><br>**Case number**<br>EEOC# 511-2019-03186 | EEOC CLAIM - DISABILITY | EEOC - TAMPA, FL | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| FRITZ, LINDA<br><br>**Case number** | WORKERS COMPENSATION | | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| FW VA-SARATOGA SHOPPING CENTER, LLC V. CREATIVE HAIRDRESSERS, INC.<br><br>**Case number**<br>GV 20003603-00 | BREACH OF LEASE-RENT/EVICTION | GENERAL DISTRICT COURT, FAIRFAX, VA | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| GANTHIER, MARIE<br><br>**Case number** | WORKERS COMPENSATION | | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| GARAY, ANA<br><br>**Case number** | WORKERS COMPENSATION | | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| GHAFOORI, MAFOOSA V. CREATIVE HAIRDRESSERS, INC.<br><br>**Case number**<br>2020-00359 | CUSTOMER COMPLAINT | VIRGINIA DEPARTMENT OF PROFESSIONAL AND OCCUPATIONAL REGULATION | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| GOMEZ, NATALIA<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

Debtor    Creative Hairdressers, Inc.                                          Case number (if known)    20-14583
         (Name)

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| GORDON, ERICA<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| GRI FOXCHASE, LLC V. CREATIVE HAIRDRESSERS, INC.<br><br>**Case number**<br>GV20-207 | BREACH OF LEASE-RENT/EVICTION | GENERAL DISTRICT COURT, ALEXANDRIA, VA | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| GUADALUPE, CHRISTINE<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| HALFORD, DAISHA<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| HANCOCK, BARBARA<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| HARPER, LAURA V. CREATIVE HAIRDRESSERS, INC.<br><br>**Case number**<br>CL18-2515-00 | PERSONAL INJURY (SLIP AND FALL) - INSURANCE CLAIM | CIRCUIT COURT, HENRICO CO., VIRGINIA | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| HARRIS, IRENE<br><br>**Case number** | WORKERS COMPENSATION | | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| HENNESSEY, AMY<br><br>**Case number** | WORKERS COMPENSATION | | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| HENRY, BARBARA<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| HOLDSWORTH, MIRANDA<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| HOLLOWAY, WANDA<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

Debtor   Creative Hairdressers, Inc.                                    Case number (if known)   20-14583

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| HOPKINS, CAROLINE<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| HOUSTON, DAWN V. CREATIVE HAIRDRESSERS, INC.<br><br>**Case number**<br>3:17-CV-00421 | PERSONAL INJURY (CHEMICAL BURN) - INSURANCE CLAIM | USDC MIDDLE DISTRICT OF FLORIDA (JACKSONVILLE) | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| HUGHES, WILLOW<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| HULL, PATRICIA<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| JACKSON, JESSICA<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| JEBELLI, ZIBA<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| JONES, STACEY<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| KAIN, GEORGENE<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| KAREEM, NAJWA V. CREATIVE HAIRDRESSERS, INC.<br><br>**Case number**<br>CASE NO. 6100206992019 | SERVICE COMPLAINT | DISTRICT COURT OF MARYLAND, MONTGOMERY COUNTY | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| KEEN, KAREN<br><br>**Case number** | WORKERS COMPENSATION | | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| KELBAUGH, DEBRA V. CREATIVE HAIRDRESSERS, INC.<br><br>**Case number**<br>C-03-CV-20-001058 | PERSONAL INJURY (SLIP AND FALL) - INSURANCE CLAIM | CIRCUIT COURT OF MD., BALTIMORE CO. | ☐ Pending<br>☒ On appeal<br>☐ Concluded |

Debtor    Creative Hairdressers, Inc    Case number (if known)    20-14583
         (Name)

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| KELLEY, GINA<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| KHORRAMKAH, ZAHRA<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| KIRKLAND, KIJOFA V. CREATIVE HAIRDRESSERS, INC.<br><br>**Case number**<br>EO-E-108-03 | RACE DISCRIMINATION | CITY OF GAINESVILLE OFFICE OF EQUAL OPPORTUNITY, FLORIDA | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| KRAUSZ, DIANE<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| LAADAM, ZAHRA<br><br>**Case number** | WORKERS COMPENSATION | | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| LAGLER, KIMBERLY<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| LAGLER, KIMBERLY<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| LANDRUM ROBERTS, TRACY<br><br>**Case number** | WORKERS COMPENSATION | | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| LEVIN PROPERTIES, LP V. CREATIVE HAIRDRESSERS, INC.<br><br>**Case number**<br>1358-20 | BREACH OF LEASE-RENT/EVICTION | SUPERIOR COURT OF NEW JERSEY, MIDDLESEX COUNTY | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| LEVIS, ET AL. V. CREATIVE HAIRDRESSERS, INC., ET AL.<br><br>**Case number**<br>3:19-CV-13774 | PERSONAL INJURY (SLIP AND FALL) - INSURANCE CLAIM | USDS DISTRICT OF NEW JERSEY | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| LOPEZ, CARMEN<br><br>**Case number** | WORKERS COMPENSATION | | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Debtor | Creative Hairdressers, Inc. | | Case number (if known) | 20-14583 |
| | (Name) | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| LOPEZ, NANCY V. CREATIVE HAIRDRESSERS, INC. <br><br>**Case number** <br>19-008404 CA | FLSA - COLLECTIVE ACTION | CIRCUIT COURT, 11TH JUDICIAL DISTRICT, MIAMI-DADE COUNTY, FLORIDA | ☐ Pending <br>☐ On appeal <br>☑ Concluded |
| LORTON VALLEY RETAIL, LLC V. CREATIVE HAIRDRESSERS, INC. <br><br>**Case number** <br>GV20002327 | BREACH OF LEASE-RENT/EVICTION | GENERAL DISTRICT COURT, FAIRFAX, VA | ☐ Pending <br>☐ On appeal <br>☑ Concluded |
| LOYED, WINDY <br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending <br>☐ On appeal <br>☑ Concluded |
| MACH, LINH <br><br>**Case number** | WORKERS COMPENSATION | | ☑ Pending <br>☐ On appeal <br>☐ Concluded |
| MAIRS, CANDACE <br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending <br>☐ On appeal <br>☑ Concluded |
| MANRIQUE, MIRTHA <br><br>**Case number** | WORKERS COMPENSATION | | ☑ Pending <br>☐ On appeal <br>☐ Concluded |
| MANSO, RAIDAMARA <br><br>**Case number** | WORKERS COMPENSATION | | ☑ Pending <br>☐ On appeal <br>☐ Concluded |
| MANTHEI-BROWN, TARAH V. CREATIVE HAIRDRESSERS, INC. <br><br>**Case number** <br>CHARGE NO. 2019CF0345 | PREGNANCY DISCRIMINATION | ILLINOIS DEPARTMENT OF HUMAN RIGHTS | ☐ Pending <br>☐ On appeal <br>☑ Concluded |
| MCCAFFERY, KATHLEEN V. CREATIVE HAIRDRESSERS, INC. <br><br>**Case number** <br>2:18-CV-05050-MMB | AGE DISCRIMINATION | USDC EASTERN DISTRICT OF PENNSYLVANIA (PHILADELPHIA) | ☑ Pending <br>☐ On appeal <br>☐ Concluded |
| MCGUINNESS, JESSICA V. RATNER COMPANIES, L.C., ET AL. <br><br>**Case number** <br>3:20-CV-03786 | PERSONAL INJURY (CHEMICAL BURN) - INSURANCE CLAIM | USDC, DISTRICT OF NEW JERSEY | ☑ Pending <br>☐ On appeal <br>☐ Concluded |

Debtor   Creative Hairdressers, Inc   
         (Name)

Case number (if known)   20-14583

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| MENNICUCCI, JOSANNA V. CREATIVE HAIRDRESSERS, INC., ET AL.<br>**Case number**<br>MON-L-001063-18 | SEXUAL HARASSMENT/WRONGFUL DISCHARGE | SUPERIOR COURT OF NEW JERSEY, MONMOUTH COUNTY | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| MICHEL, NICOLE<br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| MILLER, KIMBERLEE<br>**Case number** | WORKERS COMPENSATION | | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| MILLS, CORRINE V. CREATIVE HAIRDRESSERS, INC.<br>**Case number**<br>C2019-80 | CUSTOMER COMPLAINT | WV BOARD OF COSMETOLOGY | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| MOORE, RONETTE<br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| NEWTON, DOROTHY<br>**Case number** | WORKERS COMPENSATION | | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| NGUYEN, CHINH<br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| NGUYEN, MAI<br>**Case number** | WORKERS COMPENSATION | | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| NORRIS, ASHLEY<br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| NOWINSKI, VALERIE<br>**Case number** | WORKERS COMPENSATION | | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| NYE, VICTORIA V. CREATIVE HAIRDRESSERS, INC.<br>**Case number**<br>CHRO NO. 1940205 | RACE DISCRIMINATION | CONNECTICUT COMMISSION ON HUMAN RIGHTS AND OPPORTUNITIES | ☐ Pending<br>☐ On appeal<br>☒ Concluded |

Debtor    Creative Hairdressers, Inc.                                    Case number (if known)    20-14583

(Name)

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| OKROY, TRACY<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| OLDROYD, JORDAN<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| OLSON, JOLENE<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| ORTEGA, NORMA<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| P&L ASSOCIATES, LLLP V. CREATIVE HAIRDRESSERS, INC.<br><br>**Case number** | BREACH OF LEASE-RENT/EVICTION | DISTRICT COURT OF MARYLAND, HOWARD COUNTY | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| PARRON, SUSIE<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| PENDER, LLC V. CREATIVE HAIRDRESSERS, INC.<br><br>**Case number** | BREACH OF LEASE-RENT/EVICTION | GENERAL DISTRICT COURT, FAIRFAX, VA | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| PEREZ, IVON<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| PLEASANT-JONES, JESSICA<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| PLUMMER, SHEREEN<br><br>**Case number** | WORKERS COMPENSATION | | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| POSTUS, DAWN<br><br>**Case number** | WORKERS COMPENSATION | | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor  Creative Hairdressers, Inc
        (Name)                                                   Case number (if known) 20-14583

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| POYNTER, KIYOMI<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| PROCTOR, AMANDA<br><br>**Case number** | WORKERS COMPENSATION | | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| RAHIM, MARIAM<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| RAICHLE, ERIK V. CREATIVE HAIRDRESSERS, INC.<br><br>**Case number**<br>19-004606-CI | PERSONAL INJURY (SLIP AND FALL) - INSURANCE CLAIM | CIRCUIT COURT, PINELLAS COUNTY, FLORIDA | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| REBECA, SANTRESA<br><br>**Case number** | WORKERS COMPENSATION | | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| REEVES, KATHERINE<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| REEVES, KATHERINE<br><br>**Case number** | WORKERS COMPENSATION | | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| REGENCY CENTER, L.P. V. CREATIVE HAIRDRESSERS, INC.<br><br>**Case number**<br>20-CA-1530 | BREACH OF LEASE-RENT/EVICTION | CIRCUIT COURT, 13TH DISTRICT, HILLSBOROUGH COUNTY, FLORIDA | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| REGENCY CENTER, L.P. V. CREATIVE HAIRDRESSERS, INC.<br><br>**Case number**<br>502020CC0017 | BREACH OF LEASE-RENT/EVICTION | COUNTY COURT, PALM BEACH COUNTY, FLORIDA | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| RK WORCESTER CROSSING V. CREATIVE HAIRDRESSERS, INC.<br><br>**Case number**<br>2062SU000006 | BREACH OF LEASE-RENT/EVICTION | TRIAL COURT MASS, WORCESTER | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| ROGERS, ROBIN<br><br>**Case number** | WORKERS COMPENSATION | | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

Debtor  Creative Hairdressers, Inc.                                    Case number (if known)   20-14583
        (Name)

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| RPAI GAITHERSBURG DOWNTOWN CROWN, LLC V. CREATIVE HAIRDRESSERS, INC.<br><br>**Case number**<br>CASE NO. 2020060100008040 | BREACH OF LEASE-RENT/EVICTION | DISTRICT COURT OF MARYLAND, MONTGOMERY COUNTY | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| SAIDI, SIMA V. CREATIVE HAIRDRESSERS, INC.<br><br>**Case number**<br>CL-2019-0014904 | PERSONAL INJURY (CHEMICAL BURN) - INSURANCE CLAIM | CIRCUIT COURT, FAIRFAX CO., VIRGINIA | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| SAKER SHOPRITES, INC. V. CREATIVE HAIRDRESSERS, INC.<br><br>**Case number**<br>LT-3302-19 | BREACH OF LEASE-RENT/EVICTION | SUPERIOR COURT OF NEW JERSEY, SOMERSET COUNTY | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| SALADIGO, JOLENE<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| SANGER, XANAIDA<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| SANKEY, SHAUNA V. CREATIVE HAIRDRESSERS, INC.<br><br>**Case number**<br>EEOC# 440-2019-01396 | EEOC CLAIM - RACE DISCRIMINATION | EEOC - CHICAGO, IL | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| SARWARY, FAHIMA<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| SAUL HOLDINGS LIMITED PARTNERSHIP V. CREATIVE HAIRDRESSERS, INC.<br><br>**Case number** | BREACH OF LEASE-RENT/EVICTION | GENERAL DISTRICT COURT, LOUDOUN, VA | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| SAUL HOLDINGS LIMITED PARTNERSHIP V. CREATIVE HAIRDRESSERS, INC.<br><br>**Case number** | BREACH OF LEASE-RENT/EVICTION | GENERAL DISTRICT COURT, FAIRFAX, VA | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| SAYLOR, LAURA<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☑ Concluded |

Debtor    Creative Hairdressers, Inc.                              Case number (if known)   20-14583
          (Name)

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| SCOTT, TINA<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| SCT STORRS CENTER I, LLC V. CREATIVE HAIRDRESSERS, INC.<br><br>**Case number**<br>TTD-CV-20-6019854-S | BREACH OF LEASE-RENT/EVICTION | SUPERIOR COURT, ROCKVILLE, CT | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| SHERER, JULIE<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| SHODHAN, ALKA<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| SILVERMAN, DEBORAH<br><br>**Case number** | WORKERS COMPENSATION | | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| SIMKINS, TANYA<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| SLAUGHTER, TERESA<br><br>**Case number** | WORKERS COMPENSATION | | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| SLOYER, KAYLEE<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| SMITH, ANA-LISA V. CREATIVE HAIRDRESSERS, INC.<br><br>**Case number**<br>1901 CV 002729 | PERSONAL INJURY (CHEMICAL BURN) - INSURANCE CLAIM | BOSTON MUNICIPAL, COMM. OF MASS. | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| SOLA, EVELISE<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| SON, THANHLY<br><br>**Case number** | WORKERS COMPENSATION | | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

| Debtor | Creative Hairdressers, Inc. | | Case number (if known) | 20-14583 |
|---|---|---|---|---|
| | (Name) | | | |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| SPRINGFIELD PLAZA SECTION II LIMITED PARTNERSHIP V. CREATIVE HAIRDRESSERS, INC.<br><br>**Case number**<br>GV 20001990-00 | BREACH OF LEASE-RENT/EVICTION | GENERAL DISTRICT COURT, FAIRFAX, VA | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| ST. AMAND, POOJA<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| STACHIOTTI, JENNIFER<br><br>**Case number** | WORKERS COMPENSATION | | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| STARKEY, SAVANNAH<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| STEPHENS, LILLIAN<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| STILLWILL, LISA<br><br>**Case number** | WORKERS COMPENSATION | | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| STOKLEY, JUNEY<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| TAVELLA-ZIRILLI V. CREATIVE HAIRDRESSERS, INC.<br><br>**Case number**<br>18-0501567 | PERSONAL INJURY (BURN/ALLERGIC REACTION) - INSURANCE CLAIM | COURT OF COMMON PLEAS, PHILADELPHIA COUNTY, PA | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| TEAL, MORGAN<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☑ Concluded |
| THE TOWN CENTER AT BOCA RATON TRUST V. CREATIVE HAIRDRESSERS, INC.<br><br>**Case number**<br>50-2020-CC-002569-XXXX-SB | BREACH OF LEASE-RENT/EVICTION | COUNTY COURT, PALM BEACH COUNTY, FLORIDA | ☑ Pending<br>☐ On appeal<br>☐ Concluded |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Debtor    Creative Hairdressers, Inc    Case number (if known)    20-14583

(Name)

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| TODD, KAREN V. CREATIVE HAIRDRESSERS, INC.<br><br>**Case number**<br>OHR 20-035-PA | RACE DISCRIMINATION (CUSTOMER) | DC OFFICE OF HUMAN RIGHTS | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| TRAN, THAO<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| TROUT, TRACEY<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| TRUSZKOWSKI, DOROTHEA<br><br>**Case number** | WORKERS COMPENSATION | | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| TSIONGAS, MARIA<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| VAN CAMP, GINA<br><br>**Case number** | WORKERS COMPENSATION | | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| WALKER, LENNIE<br><br>**Case number** | WORKERS COMPENSATION | | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| WARD, KAREN<br><br>**Case number** | WORKERS COMPENSATION | | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| WESTOWN PORPERTY MANAGEMENT V. CREATIVE HAIRDRESSERS, INC.<br><br>**Case number**<br>20-M1 700314 | BREACH OF LEASE-RENT/EVICTION | CIRCUIT COURT COOK COUNTY, ILLINOIS | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| WILLIAMS, WANIDA<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| WILSON, JOVETTA V. RATNER COMPANIES, L.C.<br><br>**Case number**<br>CHRO NO. 1940163 | RACE DISCRIMINATION | CONNECTICUT COMMISSION ON HUMAN RIGHTS AND OPPORTUNITIES | ☐ Pending<br>☐ On appeal<br>☐ Concluded |

| Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| WITTENBERG, MADISON<br><br>**Case number** | WORKERS COMPENSATION | | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| WOLD, LISA V. CREATIVE HAIRDRESSERS, INC.<br><br>**Case number**<br>19-2675-00 | PERSONAL INJURY (CHEMICAL BURN) - INSURANCE CLAIM | CIRCUIT COURT, ARLINGTON CO., VIRGINIA | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| YOSIEF, AMLESET<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| ZAMORA, MARIA<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| ZAPATA, JOEY<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| ZAPATA, JOEY<br><br>**Case number** | WORKERS COMPENSATION | | ☐ Pending<br>☐ On appeal<br>☒ Concluded |
| ZEMLA, FRANCESCA<br><br>**Case number** | WORKERS COMPENSATION | | ☒ Pending<br>☐ On appeal<br>☐ Concluded |
| ZUKAUSKAS, CATHY<br><br>**Case number** | WORKERS COMPENSATION | | ☒ Pending<br>☐ On appeal<br>☐ Concluded |

8. **Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

   ☒ None

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

   ☒ None

| Part 5: | Certain Losses |
|---|---|

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

   ☐ None

Debtor    Creative Hairdressers, Inc.                                    Case number (if known)    20-14583
         (Name)

| Description of the property lost and how the loss occurred | Amount of payments received for the loss<br>If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.<br>List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets - Real and Personal Property*). | Date of loss | Value of property lost |
|---|---|---|---|
| SALON #3862 - FIRE IN SHOPPING CENTER - SMOKE DAMAGE TO PROPERTY (OCTOBER 20, 2019) | N/A | 10/20/2019 | UNDETERMINED |

| **Part 6:** | **Certain Payments or Transfers** |
|---|---|

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| A&G REAL ESTATE PARTNERS<br>445 BROADHOLLOW ROAD<br>MELVILLE, NY  11747<br><br>**Email or website address**<br>HTTPS://WWW.AGREP.COM/ | | 11/21/2019 | $25,000.00 |
| CARL MARKS ADVISORY GROUP<br>900 THIRD AVENUE<br>NEW YORK, NY  10022-4775<br><br>**Email or website address**<br>HTTPS://CARLMARKS.COM/ | | 11/21/2019 | $75,000.00 |
| CARL MARKS ADVISORY GROUP<br>900 THIRD AVENUE<br>NEW YORK, NY  10022-4775<br><br>**Email or website address**<br>HTTPS://CARLMARKS.COM/ | | 11/21/2019 | $11,250.00 |
| CARL MARKS ADVISORY GROUP<br>900 THIRD AVENUE<br>NEW YORK, NY  10022-4775<br><br>**Email or website address**<br>HTTPS://CARLMARKS.COM/ | | 11/21/2019 | $65,836.07 |
| CARL MARKS ADVISORY GROUP<br>900 THIRD AVENUE<br>NEW YORK, NY  10022-4775<br><br>**Email or website address**<br>HTTPS://CARLMARKS.COM/ | | 11/22/2019 | $77,071.90 |
| CARL MARKS ADVISORY GROUP<br>900 THIRD AVENUE<br>NEW YORK, NY  10022-4775<br><br>**Email or website address**<br>HTTPS://CARLMARKS.COM/ | | 11/27/2019 | $69,223.03 |
| CARL MARKS ADVISORY GROUP<br>900 THIRD AVENUE<br>NEW YORK, NY  10022-4775<br><br>**Email or website address**<br>HTTPS://CARLMARKS.COM/ | | 12/4/2019 | $39,024.82 |

Debtor    Creative Hairdressers, Inc.    Case number (if known)    20-14583

(Name)

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| CARL MARKS ADVISORY GROUP<br>900 THIRD AVENUE<br>NEW YORK, NY 10022-4775<br><br>**Email or website address**<br>HTTPS://CARLMARKS.COM/ | | 12/10/2019 | $73,575.02 |
| CARL MARKS ADVISORY GROUP<br>900 THIRD AVENUE<br>NEW YORK, NY 10022-4775<br><br>**Email or website address**<br>HTTPS://CARLMARKS.COM/ | | 12/19/2019 | $43,640.00 |
| CARL MARKS ADVISORY GROUP<br>900 THIRD AVENUE<br>NEW YORK, NY 10022-4775<br><br>**Email or website address**<br>HTTPS://CARLMARKS.COM/ | | 12/24/2019 | $80,392.47 |
| CARL MARKS ADVISORY GROUP<br>900 THIRD AVENUE<br>NEW YORK, NY 10022-4775<br><br>**Email or website address**<br>HTTPS://CARLMARKS.COM/ | | 1/2/2020 | $3,960.00 |
| CARL MARKS ADVISORY GROUP<br>900 THIRD AVENUE<br>NEW YORK, NY 10022-4775<br><br>**Email or website address**<br>HTTPS://CARLMARKS.COM/ | | 1/13/2020 | $32,447.80 |
| CARL MARKS ADVISORY GROUP<br>900 THIRD AVENUE<br>NEW YORK, NY 10022-4775<br><br>**Email or website address**<br>HTTPS://CARLMARKS.COM/ | | 1/20/2020 | $59,502.45 |
| CARL MARKS ADVISORY GROUP<br>900 THIRD AVENUE<br>NEW YORK, NY 10022-4775<br><br>**Email or website address**<br>HTTPS://CARLMARKS.COM/ | | 1/29/2020 | $55,323.35 |
| CARL MARKS ADVISORY GROUP<br>900 THIRD AVENUE<br>NEW YORK, NY 10022-4775<br><br>**Email or website address**<br>HTTPS://CARLMARKS.COM/ | | 2/3/2020 | $35,377.67 |
| CARL MARKS ADVISORY GROUP<br>900 THIRD AVENUE<br>NEW YORK, NY 10022-4775<br><br>**Email or website address**<br>HTTPS://CARLMARKS.COM/ | | 2/11/2020 | $46,869.50 |
| CARL MARKS ADVISORY GROUP<br>900 THIRD AVENUE<br>NEW YORK, NY 10022-4775<br><br>**Email or website address**<br>HTTPS://CARLMARKS.COM/ | | 2/20/2020 | $56,932.90 |

Debtor    Creative Hairdressers, Inc                                    Case number (if known)  20-14583

(Name)

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| CARL MARKS ADVISORY GROUP<br>900 THIRD AVENUE<br>NEW YORK, NY  10022-4775<br><br>**Email or website address**<br>HTTPS://CARLMARKS.COM/ | | 2/25/2020 | $41,401.08 |
| CARL MARKS ADVISORY GROUP<br>900 THIRD AVENUE<br>NEW YORK, NY  10022-4775<br><br>**Email or website address**<br>HTTPS://CARLMARKS.COM/ | | 3/4/2020 | $43,687.93 |
| CARL MARKS ADVISORY GROUP<br>900 THIRD AVENUE<br>NEW YORK, NY  10022-4775<br><br>**Email or website address**<br>HTTPS://CARLMARKS.COM/ | | 3/11/2020 | $9,940.00 |
| CARL MARKS ADVISORY GROUP<br>900 THIRD AVENUE<br>NEW YORK, NY  10022-4775<br><br>**Email or website address**<br>HTTPS://CARLMARKS.COM/ | | 3/27/2020 | $50,000.00 |
| CARL MARKS ADVISORY GROUP<br>900 THIRD AVENUE<br>NEW YORK, NY  10022-4775<br><br>**Email or website address**<br>HTTPS://CARLMARKS.COM/ | | 4/17/2020 | $73,803.85 |
| CARL MARKS ADVISORY GROUP<br>900 THIRD AVENUE<br>NEW YORK, NY  10022-4775<br><br>**Email or website address**<br>HTTPS://CARLMARKS.COM/ | | 4/23/2020 | $250,000.00 |
| EPIQ CORPORATE RESTRUCTURING, LLC<br>777 THIRD AVENUE<br>12TH FLOOR<br>NEW YORK, NY  10017<br><br>**Email or website address**<br>HTTPS://WWW.EPIQGLOBAL.COM/EN-US | | 4/23/2020 | $25,000.00 |
| HOULIHAN LOKEY CAPITAL INC<br>10250 CONSTELLATION BOULEVARD<br>LOS ANGELES, CA  90067-6802<br><br>**Email or website address**<br>HTTPS://HL.COM/ | | 5/7/2019 | $2,427.02 |
| HOULIHAN LOKEY CAPITAL INC<br>10250 CONSTELLATION BOULEVARD<br>LOS ANGELES, CA  90067-6802<br><br>**Email or website address**<br>HTTPS://HL.COM/ | | 5/23/2019 | $2,754.40 |
| HOULIHAN LOKEY CAPITAL INC<br>10250 CONSTELLATION BOULEVARD<br>LOS ANGELES, CA  90067-6802<br><br>**Email or website address**<br>HTTPS://HL.COM/ | | 7/2/2019 | $2,388.74 |

| Debtor | Creative Hairdressers, Inc. | | Case number (if known) | 20-14583 |
|---|---|---|---|---|
| | (Name) | | | |

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| HOULIHAN LOKEY CAPITAL INC<br>10250 CONSTELLATION BOULEVARD<br>LOS ANGELES, CA  90067-6802<br><br>**Email or website address**<br>HTTPS://HL.COM/ | | 7/29/2019 | $2,752.30 |
| HOULIHAN LOKEY CAPITAL INC<br>10250 CONSTELLATION BOULEVARD<br>LOS ANGELES, CA  90067-6802<br><br>**Email or website address**<br>HTTPS://HL.COM/ | | 9/23/2019 | $8,500.89 |
| HOULIHAN LOKEY CAPITAL INC<br>10250 CONSTELLATION BOULEVARD<br>LOS ANGELES, CA  90067-6802<br><br>**Email or website address**<br>HTTPS://HL.COM/ | | 10/10/2019 | $2,001.71 |
| HOULIHAN LOKEY CAPITAL INC<br>10250 CONSTELLATION BOULEVARD<br>LOS ANGELES, CA  90067-6802<br><br>**Email or website address**<br>HTTPS://HL.COM/ | | 11/8/2019 | $2,694.62 |
| HOULIHAN LOKEY CAPITAL INC<br>10250 CONSTELLATION BOULEVARD<br>LOS ANGELES, CA  90067-6802<br><br>**Email or website address**<br>HTTPS://HL.COM/ | | 12/12/2019 | $2,736.58 |
| HOULIHAN LOKEY CAPITAL INC<br>10250 CONSTELLATION BOULEVARD<br>LOS ANGELES, CA  90067-6802<br><br>**Email or website address**<br>HTTPS://HL.COM/ | | 12/17/2019 | $3,432.31 |
| HOULIHAN LOKEY CAPITAL INC<br>10250 CONSTELLATION BOULEVARD<br>LOS ANGELES, CA  90067-6802<br><br>**Email or website address**<br>HTTPS://HL.COM/ | | 1/24/2020 | $4,252.32 |
| HOULIHAN LOKEY CAPITAL INC<br>10250 CONSTELLATION BOULEVARD<br>LOS ANGELES, CA  90067-6802<br><br>**Email or website address**<br>HTTPS://HL.COM/ | | 2/24/2020 | $3,130.38 |
| SHAPIRO SHER GUINOT & SANDLER P.A.<br>250 WEST PRATT STREET<br>BALTIMORE, MD  21201<br><br>**Email or website address**<br>HTTPS://WWW.SHAPIROSHER.COM | | 7/2/2019 | $14,992.00 |
| SHAPIRO SHER GUINOT & SANDLER P.A.<br>250 WEST PRATT STREET<br>BALTIMORE, MD  21201<br><br>**Email or website address**<br>HTTPS://WWW.SHAPIROSHER.COM | | 8/12/2019 | $17,715.00 |

Debtor  Creative Hairdressers, Inc.                                          Case number (if known)   20-14583

(Name)

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| SHAPIRO SHER GUINOT & SANDLER P.A. 250 WEST PRATT STREET BALTIMORE, MD 21201 **Email or website address** HTTPS://WWW.SHAPIROSHER.COM | | 8/26/2019 | $19,240.00 |
| SHAPIRO SHER GUINOT & SANDLER P.A. 250 WEST PRATT STREET BALTIMORE, MD 21201 **Email or website address** HTTPS://WWW.SHAPIROSHER.COM | | 11/5/2019 | $30,455.50 |
| SHAPIRO SHER GUINOT & SANDLER P.A. 250 WEST PRATT STREET BALTIMORE, MD 21201 **Email or website address** HTTPS://WWW.SHAPIROSHER.COM | | 11/5/2019 | $63,507.17 |
| SHAPIRO SHER GUINOT & SANDLER P.A. 250 WEST PRATT STREET BALTIMORE, MD 21201 **Email or website address** HTTPS://WWW.SHAPIROSHER.COM | | 11/6/2019 | $42,796.30 |
| SHAPIRO SHER GUINOT & SANDLER P.A. 250 WEST PRATT STREET BALTIMORE, MD 21201 **Email or website address** HTTPS://WWW.SHAPIROSHER.COM | | 12/3/2019 | $68,249.50 |
| SHAPIRO SHER GUINOT & SANDLER P.A. 250 WEST PRATT STREET BALTIMORE, MD 21201 **Email or website address** HTTPS://WWW.SHAPIROSHER.COM | | 1/9/2020 | $55,162.00 |
| SHAPIRO SHER GUINOT & SANDLER P.A. 250 WEST PRATT STREET BALTIMORE, MD 21201 **Email or website address** HTTPS://WWW.SHAPIROSHER.COM | | 2/5/2020 | $56,612.93 |
| SHAPIRO SHER GUINOT & SANDLER P.A. 250 WEST PRATT STREET BALTIMORE, MD 21201 **Email or website address** HTTPS://WWW.SHAPIROSHER.COM | | 3/4/2020 | $57,163.44 |
| SHAPIRO SHER GUINOT & SANDLER P.A. 250 WEST PRATT STREET BALTIMORE, MD 21201 **Email or website address** HTTPS://WWW.SHAPIROSHER.COM | | 3/27/2020 | $50,000.00 |
| SHAPIRO SHER GUINOT & SANDLER P.A. 250 WEST PRATT STREET BALTIMORE, MD 21201 **Email or website address** HTTPS://WWW.SHAPIROSHER.COM | | 4/6/2020 | $36,406.19 |

Debtor    Creative Hairdressers, Inc.                                    Case number (if known)    20-14583
          (Name)

| Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| SHAPIRO SHER GUINOT & SANDLER P.A.<br>250 WEST PRATT STREET<br>BALTIMORE, MD  21201<br><br>**Email or website address**<br>HTTPS://WWW.SHAPIROSHER.COM | | 4/23/2020 | $125,000.00 |
| SILVER, FREEDMAN, TAFF & TIERNAN LLP<br>3299 K STREET NW<br>WASHINGTON, DC  20007<br><br>**Email or website address**<br>HTTPS://SFTTLAW.COM/ | | 12/11/2019 | $30,000.00 |

12. **Self-settled trusts of which the debtor is a beneficiary**
    List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
    Do not include transfers already listed on this statement.

    ☑ None

13. **Transfers not already listed on this statement**
    List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs.
    Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

    ☑ None

| Part 7: | Previous Locations |
|---|---|

14. **Previous addresses**
    List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

    ☑ Does not apply

| Part 8: | Health Care Bankruptcies |
|---|---|

15. **Health Care bankruptcies**
    Is the debtor primarily engaged in offering services and facilities for:
    —  diagnosing or treating injury, deformity, or disease, or
    —  providing any surgical, psychiatric, drug treatment, or obstetric care?

    ☑ No. Go to Part 9.

| Part 9: | Personal Identifiable Information |
|---|---|

16. **Does the debtor collect and retain personally identifiable information of customers?**
    ☐ No.
    ☑ Yes.  State the nature of the information collected and retained.    Guest name, email, phone number, address, birthdate

        Does the debtor have a privacy policy about that information?

        ☐ No
        ☑ Yes

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**
    ☐ No.  Go to Part 10.
    ☑ Yes.  Does the debtor serve as plan administrator?
        ☐ No.  Go to Part 10.
        ☑ Yes.  Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| RATNER COMPANIES 401K AND PROFIT SHARING PLAN | 54-0976060 |

        Has the plan been terminated?
        ☑ No
        ☐ Yes

Debtor    Creative Hairdressers, Inc.    Case number (if known)   20-14583
           (Name)

| Name of plan | Employer identification number of the plan |
|---|---|

## Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| FARMERS BANK OF WILLARD OF MONTEGO BAY<br>12831 COASTAL HWY<br>OCEAN CITY, MD  21842 | 8945 | ☒ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other | 9/18/2019 | $250.00 |
| FIRST NATIONAL BANK<br>1905 TOWN CTR BLVD<br>ANNAPOLIS, MD  21401 | 0164 | ☒ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other | 6/28/2019 | $25.00 |
| SUNTRUST BANK - 0501<br>1925 K STREET NW<br>WASHINGTON, DC  20001 | 1147 | ☒ Checking<br>☐ Savings<br>☐ Money Market<br>☐ Brokerage<br>☐ Other | 3/10/2020 | $210.00 |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☒ None

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☒ None

## Part 11:   Property the Debtor Holds or Controls That the Debtor Does Not Own

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☒ None

## Part 12:   Details About Environmental Information

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☒ No
☐ Yes. Provide details below.

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☒ No
☐ Yes. Provide details below.

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☒ No
☐ Yes.  Provide details below.

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
| --- | --- |

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

☒ None

**26. Books, records, and financial statements**

26a.  List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
| --- | --- |
| ILYA UMANSKY<br>1577 SPRING HILL ROAD, SUITE 500<br>VIENNA, VA  22182 | From  4/24/2018    To 4/23/2020 |
| IZETTA CLAYBROOK<br>1577 SPRING HILL ROAD, SUITE 500<br>VIENNA, VA  22182 | From  4/24/2018    To 4/23/2020 |
| KRISTEN HART<br>1577 SPRING HILL ROAD, SUITE 500<br>VIENNA, VA  22182 | From  4/24/2018    To 4/23/2020 |
| RICHARD GATTI<br>1577 SPRING HILL ROAD, SUITE 500<br>VIENNA, VA  22182 | From  4/24/2018    To 4/23/2020 |
| ROSSLYN EDWARDS<br>1577 SPRING HILL ROAD, SUITE 500<br>VIENNA, VA  22182 | From  4/24/2018    To 4/23/2020 |
| SYLVIA RUSH<br>1577 SPRING HILL ROAD, SUITE 500<br>VIENNA, VA  22182 | From  4/24/2018    To 4/23/2020 |

26b.  List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
| --- | --- |
| BAKER TILLY<br>8219 LEESBURG PIKE #800<br>VIENNA, VA  22182 | From  4/24/2018    To 4/23/2020 |

26c.  List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
| --- | --- |
| BAKER TILLY<br>8219 LEESBURG PIKE #800<br>VIENNA, VA  22182 | |
| ILYA UMANSKY<br>1577 SPRING HILL ROAD, SUITE 500<br>VIENNA, VA  22182 | |
| IZETTA CLAYBROOK<br>1577 SPRING HILL ROAD, SUITE 500<br>VIENNA, VA  22182 | |
| KRISTEN HART<br>1577 SPRING HILL ROAD, SUITE 500<br>VIENNA, VA  22182 | |
| RICHARD GATTI<br>1577 SPRING HILL ROAD, SUITE 500<br>VIENNA, VA  22182 | |
| ROSSLYN EDWARDS<br>1577 SPRING HILL ROAD, SUITE 500<br>VIENNA, VA  22182 | |

Debtor  Creative Hairdressers, Inc.
        (Name)

Case number (if known) 20-14583

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| SYLVIA RUSH<br>1577 SPRING HILL ROAD, SUITE 500<br>VIENNA, VA  22182 | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| BURKE AND HERBERT BANK<br>100 SOUTH FAIRFAX ST<br>ALEXANDRIA, VA  22314 |
| CITY NATIONAL BANK<br>2855 S. LEJEUNE RD<br>CORAL GABLES, FL  33134 |
| EAGLE BANK<br>2001 K STREET<br>WASHINGTON, DC  20006 |
| HOULIHAN LOKEY CAPITAL INC<br>10250 CONSTELLATION BOULEVARD<br>LOS ANGELES, CA  90067-6802 |
| KEY BANC<br>1301 AVENUE OF AMERICAS<br>37TH FLOOR<br>NEW YORK, NY  10019 |
| L'OREAL<br>10 HUDSON YARDS<br>FL 18<br>NEW YORK, NY  10001 |
| M&T BANK<br>ONE LIGHT ST<br>BALTIMORE, MD  21202 |
| UNITED BANK<br>1115 30TH ST NW<br>WASHINGTON, DC  20007 |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ None

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| LISA RIEVE<br><br>**Name and address of the person who has possession of inventory records**<br>ELIZABETH MARTIN<br>6708 MCDONOUGH TER<br>BOWIE, MD  20720-4735 | 9/28/2019 | $5,288,522.00 COST - PHYSICAL INVENTORY COUNT |
| LISA RIEVE<br><br>**Name and address of the person who has possession of inventory records**<br>ELIZABETH MARTIN<br>6708 MCDONOUGH TER<br>BOWIE, MD  20720-4735 | 4/23/2020 | $1,809,651.65 COST - PERPETUAL INVENTORY SYSTEM |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

☐ None

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| DENNIS RATNER* | 1577 SPRING HILL ROAD, SUITE 500<br>VIENNA, VA  22182 | DIRECTOR/CHAIRMAN OF THE BOARD | N/A |

Debtor   Creative Hairdressers, Inc.                                    Case number (if known)  20-14583
         (Name)

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|------------------------|
| ANN RATNER* | 1577 SPRING HILL ROAD, SUITE 500 VIENNA, VA  22182 | DIRECTOR/SECRETARY | N/A |
| GARY RATNER | 1577 SPRING HILL ROAD, SUITE 500 VIENNA, VA  22182 | DIRECTOR/V.P./ASSISTANT SECRETARY | 6.44 |
| PHIL HORVATH | 1577 SPRING HILL ROAD, SUITE 500 VIENNA, VA  22182 | PRESIDENT | N/A |
| LES MARDIKS | 1577 SPRING HILL ROAD, SUITE 500 VIENNA, VA  22182 | VP, ASSISTANT SECRETARY | N/A |
| JIMMY PITTLEMAN | 1577 SPRING HILL ROAD, SUITE 500 VIENNA, VA  22182 | ASSISTANT SECRETARY | N/A |
| WAYNE ZELL | 1577 SPRING HILL ROAD, SUITE 500 VIENNA, VA  22182 | ASSISTANT SECRETARY | N/A |

*INTERESTS ATTRIBUTABLE TO DENNIS AND ANN RATNER ARE HELD IN ONE OR MORE TRUSTS

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ None

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|---------------------------------------------------|
| RICHARD GATTI | 1577 SPRING HILL ROAD, SUITE 500 VIENNA, VA  22182 | FORMER CHIEF FINANCIAL OFFICER | From  10/1/2012  To  4/3/2020 |

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ None

SEE RESPONSE TO QUESTION 4

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☒ None

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☒ None

| Debtor | Creative Hairdressers, Inc. | Case number (if known) | 20-14583 |
|---|---|---|---|
| | (Name) | | |

## Part 14: Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on 5/14/2020.

✖   /s/ Phil Horvath                                               Phil Horvath
Signature of individual signing on behalf of the debtor          Printed Name

President and Chief Operating Officer
Position or relationship to debtor

**Are additional pages to** *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* **(Official Form 207) attached?**
☐ No
☒ Yes

**Statement of Financial Affairs - Exhibit 3**

**Creative Hairdressers, Inc.   20-14583**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| 1406 MASSACHUSETTS AVENUE LLC | 01/27/2020 | $7,143.00 | RENT |
| CO BIERBRIER DEVELOPMENTS INC | 02/28/2020 | $7,143.00 | RENT |
| 420 BEDFORD STREET | | | |
| LEXINGTON, MA  02420 | | **$14,286.00** | |
| 1645 CONNECTICUT AVENUE | 01/27/2020 | $18,821.82 | RENT |
| GENERAL PARTNERSHIP | 02/27/2020 | $35,000.00 | RENT |
| 1577 SPRING HILL ROAD | | | |
| SUITE 500 | | | |
| VIENNA, VA  22182 | | **$53,821.82** | |
| 2001 CLARENDON BLVD LC | 01/27/2020 | $5,775.68 | RENT |
| C/O METRO MANAGEMENT SERVICES | 02/28/2020 | $5,775.68 | RENT |
| 8230 LEESBURG PIKE | | | |
| SUITE 620 | | | |
| VIENNA, VA  22182 | | **$11,551.36** | |
| 201 MASSACHUSETTS AVENUE LLC | 01/27/2020 | $9,227.67 | RENT |
| 1577 SPRING HILL ROAD | 02/28/2020 | $9,227.67 | RENT |
| SUITE 500 | | | |
| VIENNA, VA  22182 | | **$18,455.34** | |
| 2020 K CORP | 01/27/2020 | $12,164.60 | RENT |
| PROPERTY OF 2020 K CORP | 02/28/2020 | $577.77 | RENT |
| 39964 TREASURY CENTER | | | |
| CHICAGO, IL  60694-9900 | | **$12,742.37** | |
| 215 231 OGDEN AVE NAPERVILLE | 01/27/2020 | $4,268.82 | RENT |
| 1540 EAST DUNDEE ROAD | 02/28/2020 | $4,264.41 | RENT |
| SUITE 240 | | | |
| PALATINE, IL  60074 | | **$8,533.23** | |
| 4027 S DALE MABRY HWY LLC | 01/27/2020 | $4,390.20 | RENT |
| CO RMC PROPERTY GROUP | 02/28/2020 | $4,451.73 | RENT |
| 8902 N DALE MABRY HIGHWAY | | | |
| SUITE 200 | | | |
| TAMPA, FL  33614 | | **$8,841.93** | |
| 95 FLRPT LLC | 01/27/2020 | $3,814.60 | RENT |
| C/O BENDERSON DEVELOPMENT CO | 02/28/2020 | $4,083.66 | RENT |
| P O BOX 823201 | 03/05/2020 | $7,785.34 | RENT |
| PHILADELPHIA, PA  19182-3201 | | | |
| | | **$15,683.60** | |
| 985 WEST VOLUSIA LLC | 01/27/2020 | $3,639.48 | RENT |
| PO BOX 746159 | 02/28/2020 | $4,426.39 | RENT |
| ATLANTA, GA  30374-6159 | | | |
| | | **$8,065.87** | |
| AA MARTEL HOWELL I LLC | 02/05/2020 | $17,696.98 | RENT |
| PO BOX 76395 | 02/28/2020 | $4,984.79 | RENT |
| BALTIMORE, MD  21275-6395 | | | |
| | | **$22,681.77** | |
| AAMS CORPORATION | 01/27/2020 | $4,279.59 | SUPPLIERS OR VENDORS |
| MARKET PLACE VALPARAISO LLC | 02/28/2020 | $3,097.06 | SUPPLIERS OR VENDORS |
| CO AAMS CORP | | | |
| PO BOX 95327 | | | |
| PALATINE, IL  60095 0327 | | **$7,376.65** | |
| ACADIA CONNECTICUT AVENUE LLC | 01/27/2020 | $14,397.99 | RENT |
| PROPERTY 0213 00003647 | 02/28/2020 | $17,779.69 | RENT |
| PO BOX 415980 | | | |
| BOSTON, MA  02241 5980 | | **$32,177.68** | |
| ACI WORLDWIDE CORP | 03/06/2020 | $28,000.00 | SUPPLIERS OR VENDORS |
| 13594 COLLECTIONS CENTER DRIVE | | | |
| CHICAGO, IL  60693 | | **$28,000.00** | |

**Statement of Financial Affairs - Exhibit 3**

**Creative Hairdressers, Inc.   20-14583**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| ADP PAYROLL DEPOSIT CUSTODIAL ACCT | 03/24/2020 | $3,413,643.73 | SUPPLIERS OR VENDORS |
| ONE ADP BOULEVARD | | | |
| ROSELAND, NJ  07068 | | **$3,413,643.73** | |

**Statement of Financial Affairs - Exhibit 3**

**Creative Hairdressers, Inc.  20-14583**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| ADVANTAGE IQ | 01/24/2020 | $19,524.10 | SUPPLIERS OR VENDORS |
| 1313 NORTH ATLANTIC | 01/24/2020 | $4,228.90 | SUPPLIERS OR VENDORS |
| SUITE 500 | 01/24/2020 | $8,896.40 | SUPPLIERS OR VENDORS |
| SPOKANE, WA  99201 | 01/24/2020 | $3,081.07 | SUPPLIERS OR VENDORS |
| | 01/24/2020 | $49,927.41 | SUPPLIERS OR VENDORS |
| | 01/24/2020 | $9,329.04 | SUPPLIERS OR VENDORS |
| | 01/24/2020 | $23,556.42 | SUPPLIERS OR VENDORS |
| | 01/24/2020 | $3,111.72 | SUPPLIERS OR VENDORS |
| | 01/24/2020 | $21,776.91 | SUPPLIERS OR VENDORS |
| | 01/24/2020 | $2,094.20 | SUPPLIERS OR VENDORS |
| | 01/24/2020 | $5,677.89 | SUPPLIERS OR VENDORS |
| | 01/24/2020 | $6,212.37 | SUPPLIERS OR VENDORS |
| | 01/24/2020 | $48,406.95 | SUPPLIERS OR VENDORS |
| | 01/24/2020 | $5,610.73 | SUPPLIERS OR VENDORS |
| | 01/24/2020 | $22,543.89 | SUPPLIERS OR VENDORS |
| | 01/24/2020 | $4,434.24 | SUPPLIERS OR VENDORS |
| | 01/24/2020 | $18,192.97 | SUPPLIERS OR VENDORS |
| | 01/24/2020 | $3,117.05 | SUPPLIERS OR VENDORS |
| | 01/24/2020 | $8,885.95 | SUPPLIERS OR VENDORS |
| | 01/24/2020 | $1,939.97 | SUPPLIERS OR VENDORS |
| | 01/24/2020 | $7,378.17 | SUPPLIERS OR VENDORS |
| | 01/24/2020 | $6,373.75 | SUPPLIERS OR VENDORS |
| | 01/24/2020 | $51,772.09 | SUPPLIERS OR VENDORS |
| | 01/24/2020 | $5,684.10 | SUPPLIERS OR VENDORS |
| | 01/24/2020 | $21,383.07 | SUPPLIERS OR VENDORS |
| | 01/24/2020 | $6,730.19 | SUPPLIERS OR VENDORS |
| | 01/24/2020 | $20,439.15 | SUPPLIERS OR VENDORS |
| | 01/24/2020 | $3,743.59 | SUPPLIERS OR VENDORS |
| | 01/24/2020 | $6,785.08 | SUPPLIERS OR VENDORS |
| | 01/24/2020 | $7,938.18 | SUPPLIERS OR VENDORS |
| | 01/24/2020 | $6,967.85 | SUPPLIERS OR VENDORS |
| | 01/24/2020 | $4,598.49 | SUPPLIERS OR VENDORS |
| | 01/24/2020 | $66,481.19 | SUPPLIERS OR VENDORS |
| | 01/24/2020 | $4,711.80 | SUPPLIERS OR VENDORS |
| | 01/24/2020 | $16,565.97 | SUPPLIERS OR VENDORS |
| | 01/24/2020 | $2,351.12 | SUPPLIERS OR VENDORS |
| | 01/24/2020 | $29,313.58 | SUPPLIERS OR VENDORS |
| | 01/24/2020 | $3,441.10 | SUPPLIERS OR VENDORS |
| | 02/21/2020 | $6,062.84 | SUPPLIERS OR VENDORS |
| | 02/21/2020 | $3,626.32 | SUPPLIERS OR VENDORS |
| | 02/21/2020 | $5,060.56 | SUPPLIERS OR VENDORS |
| | 02/21/2020 | $5,867.22 | SUPPLIERS OR VENDORS |
| | 02/21/2020 | $59,691.72 | SUPPLIERS OR VENDORS |
| | 02/21/2020 | $4,116.80 | SUPPLIERS OR VENDORS |
| | 02/21/2020 | $19,629.38 | SUPPLIERS OR VENDORS |
| | 02/21/2020 | $2,773.88 | SUPPLIERS OR VENDORS |
| | 02/21/2020 | $30,029.19 | SUPPLIERS OR VENDORS |
| | 02/21/2020 | $2,960.28 | SUPPLIERS OR VENDORS |
| | 02/21/2020 | $6,508.56 | SUPPLIERS OR VENDORS |

### Statement of Financial Affairs - Exhibit 3

### Creative Hairdressers, Inc.  20-14583

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| | 02/21/2020 | $5,417.04 | SUPPLIERS OR VENDORS |
| | 02/21/2020 | $3,846.11 | SUPPLIERS OR VENDORS |
| | 02/21/2020 | $3,997.56 | SUPPLIERS OR VENDORS |
| | 02/21/2020 | $51,881.54 | SUPPLIERS OR VENDORS |
| | 02/21/2020 | $1,868.63 | SUPPLIERS OR VENDORS |
| | 02/21/2020 | $21,265.23 | SUPPLIERS OR VENDORS |
| | 02/21/2020 | $5,356.95 | SUPPLIERS OR VENDORS |
| | 02/21/2020 | $25,627.86 | SUPPLIERS OR VENDORS |
| | 02/21/2020 | $2,878.64 | SUPPLIERS OR VENDORS |
| | 02/21/2020 | $8,307.55 | SUPPLIERS OR VENDORS |
| | 02/21/2020 | $9,296.71 | SUPPLIERS OR VENDORS |
| | 02/21/2020 | $10,735.47 | SUPPLIERS OR VENDORS |
| | 02/21/2020 | $2,604.98 | SUPPLIERS OR VENDORS |
| | 02/21/2020 | $52,433.43 | SUPPLIERS OR VENDORS |
| | 02/21/2020 | $6,306.50 | SUPPLIERS OR VENDORS |
| | 02/21/2020 | $14,083.91 | SUPPLIERS OR VENDORS |
| | 02/21/2020 | $6,719.07 | SUPPLIERS OR VENDORS |
| | 02/21/2020 | $17,706.18 | SUPPLIERS OR VENDORS |
| | 02/21/2020 | $1,849.73 | SUPPLIERS OR VENDORS |
| | 02/21/2020 | $7,444.48 | SUPPLIERS OR VENDORS |
| | 02/21/2020 | $3,052.36 | SUPPLIERS OR VENDORS |
| | 02/21/2020 | $8,342.46 | SUPPLIERS OR VENDORS |
| | 02/21/2020 | $6,615.89 | SUPPLIERS OR VENDORS |
| | 02/21/2020 | $55,787.71 | SUPPLIERS OR VENDORS |
| | 02/21/2020 | $4,800.25 | SUPPLIERS OR VENDORS |
| | 02/21/2020 | $22,384.33 | SUPPLIERS OR VENDORS |
| | 02/21/2020 | $5,601.60 | SUPPLIERS OR VENDORS |
| | 02/21/2020 | $23,377.76 | SUPPLIERS OR VENDORS |
| | 02/21/2020 | $1,335.76 | SUPPLIERS OR VENDORS |
| | 03/26/2020 | $8,629.10 | SUPPLIERS OR VENDORS |
| | 03/26/2020 | $5,086.78 | SUPPLIERS OR VENDORS |
| | 03/26/2020 | $2,643.11 | SUPPLIERS OR VENDORS |
| | 03/26/2020 | $3,760.61 | SUPPLIERS OR VENDORS |
| | 03/26/2020 | $52,383.76 | SUPPLIERS OR VENDORS |
| | 03/26/2020 | $4,114.80 | SUPPLIERS OR VENDORS |
| | 03/26/2020 | $26,552.88 | SUPPLIERS OR VENDORS |
| | 03/26/2020 | $4,826.28 | SUPPLIERS OR VENDORS |
| | 03/26/2020 | $24,485.72 | SUPPLIERS OR VENDORS |
| | 03/26/2020 | $3,154.22 | SUPPLIERS OR VENDORS |
| | 03/26/2020 | $4,445.83 | SUPPLIERS OR VENDORS |
| | 03/26/2020 | $7,265.34 | SUPPLIERS OR VENDORS |
| | 03/26/2020 | $11,406.34 | SUPPLIERS OR VENDORS |
| | 03/26/2020 | $4,406.38 | SUPPLIERS OR VENDORS |
| | 03/26/2020 | $56,105.68 | SUPPLIERS OR VENDORS |
| | 03/26/2020 | $3,117.34 | SUPPLIERS OR VENDORS |
| | 03/26/2020 | $13,387.61 | SUPPLIERS OR VENDORS |
| | 03/26/2020 | $7,391.47 | SUPPLIERS OR VENDORS |
| | 03/26/2020 | $21,304.21 | SUPPLIERS OR VENDORS |
| | 03/26/2020 | $1,729.39 | SUPPLIERS OR VENDORS |

**Statement of Financial Affairs - Exhibit 3**

**Creative Hairdressers, Inc.   20-14583**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| | 03/26/2020 | $5,602.15 | SUPPLIERS OR VENDORS |
| | 03/26/2020 | $5,034.88 | SUPPLIERS OR VENDORS |
| | 03/26/2020 | $8,111.12 | SUPPLIERS OR VENDORS |
| | 03/26/2020 | $6,287.09 | SUPPLIERS OR VENDORS |
| | 03/26/2020 | $51,617.60 | SUPPLIERS OR VENDORS |
| | 03/26/2020 | $6,144.56 | SUPPLIERS OR VENDORS |
| | 03/26/2020 | $17,579.13 | SUPPLIERS OR VENDORS |
| | 03/26/2020 | $4,768.04 | SUPPLIERS OR VENDORS |
| | 03/26/2020 | $17,431.63 | SUPPLIERS OR VENDORS |
| | 03/26/2020 | $3,736.34 | SUPPLIERS OR VENDORS |
| | 03/26/2020 | $10,841.57 | SUPPLIERS OR VENDORS |
| | 03/26/2020 | $4,866.84 | SUPPLIERS OR VENDORS |
| | 03/26/2020 | $5,919.53 | SUPPLIERS OR VENDORS |
| | 03/26/2020 | $5,775.19 | SUPPLIERS OR VENDORS |
| | 03/26/2020 | $49,041.94 | SUPPLIERS OR VENDORS |
| | 03/26/2020 | $4,549.55 | SUPPLIERS OR VENDORS |
| | 03/26/2020 | $19,054.21 | SUPPLIERS OR VENDORS |
| | 03/26/2020 | $3,347.30 | SUPPLIERS OR VENDORS |
| | 03/26/2020 | $26,674.98 | SUPPLIERS OR VENDORS |
| | 03/26/2020 | $6,065.45 | SUPPLIERS OR VENDORS |
| | 03/26/2020 | $4,869.43 | SUPPLIERS OR VENDORS |
| | 03/26/2020 | $832.96 | SUPPLIERS OR VENDORS |
| | 03/26/2020 | $3,765.37 | SUPPLIERS OR VENDORS |
| | 03/26/2020 | $4,534.83 | SUPPLIERS OR VENDORS |
| | | **$1,623,107.63** | |
| AG HAIR LTD | 02/13/2020 | $80,311.84 | SUPPLIERS OR VENDORS |
| 14 KING EDWARD STREET | | | |
| COQUITLAM | | **$80,311.84** | |
| BRITISH COLUMBIA  V3K 4S8 | | | |
| AJ DWOSKIN AND ASSOCIATES | 01/27/2020 | $105.39 | RENT |
| SPRINGFIELD PLAZA SECTION II L | 01/27/2020 | $6,848.05 | RENT |
| 3201 JERMANTOWN ROAD | 01/27/2020 | $4,765.57 | RENT |
| SUITE 700 | 02/10/2020 | $32,849.94 | RENT |
| FAIRFAX, VA  22030 2879 | 02/28/2020 | $6,753.49 | RENT |
| | 02/28/2020 | $4,611.09 | RENT |
| | 02/28/2020 | $4,640.39 | RENT |
| | 02/28/2020 | $8,153.60 | RENT |
| | 03/05/2020 | $14,211.57 | RENT |
| | | **$82,939.09** | |
| ALBEMARLECO | 01/28/2020 | $521.47 | SUPPLIERS OR VENDORS |
| CREDIT CARD PAYMENT - ADDRESS NOT | 01/28/2020 | $2,033.48 | SUPPLIERS OR VENDORS |
| PROVIDED | 01/28/2020 | $2,584.03 | SUPPLIERS OR VENDORS |
| | 01/28/2020 | $3,513.47 | SUPPLIERS OR VENDORS |
| | 01/28/2020 | $1,262.11 | SUPPLIERS OR VENDORS |
| | 01/28/2020 | $1,342.65 | SUPPLIERS OR VENDORS |
| | 01/28/2020 | $2,791.07 | SUPPLIERS OR VENDORS |
| | | **$14,048.28** | |

### Statement of Financial Affairs - Exhibit 3

### Creative Hairdressers, Inc.   20-14583

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| ALBERT RIZZO INC<br>3388 BERLIN TURNPIKE<br>NEWINGTON, CT  06111 | 01/27/2020 | $4,917.50 | RENT |
|  | 02/28/2020 | $5,578.16 | RENT |
|  |  | **$10,495.66** |  |
| ALEXBUSSTAX<br>CREDIT CARD PAYMENT - ADDRESS NOT PROVIDED | 01/28/2020 | $2,528.13 | SUPPLIERS OR VENDORS |
|  | 01/28/2020 | $3,693.33 | SUPPLIERS OR VENDORS |
|  | 01/28/2020 | $3,431.57 | SUPPLIERS OR VENDORS |
|  |  | **$9,653.03** |  |

**Statement of Financial Affairs - Exhibit 3**

**Creative Hairdressers, Inc.   20-14583**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| AMAZON | 01/24/2020 | $18.18 | SUPPLIERS OR VENDORS |
| CREDIT CARD PAYMENT - ADDRESS NOT | 01/26/2020 | $106.38 | SUPPLIERS OR VENDORS |
| PROVIDED | 01/27/2020 | $16.76 | SUPPLIERS OR VENDORS |
| | 01/28/2020 | $46.73 | SUPPLIERS OR VENDORS |
| | 01/28/2020 | $59.90 | SUPPLIERS OR VENDORS |
| | 01/29/2020 | $317.86 | SUPPLIERS OR VENDORS |
| | 01/29/2020 | $10.61 | SUPPLIERS OR VENDORS |
| | 01/30/2020 | $20.87 | SUPPLIERS OR VENDORS |
| | 01/30/2020 | $21.22 | SUPPLIERS OR VENDORS |
| | 01/30/2020 | $57.95 | SUPPLIERS OR VENDORS |
| | 01/30/2020 | $95.39 | SUPPLIERS OR VENDORS |
| | 01/30/2020 | $42.44 | SUPPLIERS OR VENDORS |
| | 01/31/2020 | $8.73 | SUPPLIERS OR VENDORS |
| | 01/31/2020 | $79.99 | SUPPLIERS OR VENDORS |
| | 01/31/2020 | $79.99 | SUPPLIERS OR VENDORS |
| | 02/01/2020 | $18.63 | SUPPLIERS OR VENDORS |
| | 02/03/2020 | $13.77 | SUPPLIERS OR VENDORS |
| | 02/03/2020 | $11.54 | SUPPLIERS OR VENDORS |
| | 02/05/2020 | $10.59 | SUPPLIERS OR VENDORS |
| | 02/05/2020 | $596.92 | SUPPLIERS OR VENDORS |
| | 02/06/2020 | $15.43 | SUPPLIERS OR VENDORS |
| | 02/07/2020 | $12.78 | SUPPLIERS OR VENDORS |
| | 02/07/2020 | $42.44 | SUPPLIERS OR VENDORS |
| | 02/09/2020 | $78.70 | SUPPLIERS OR VENDORS |
| | 02/10/2020 | $19.83 | SUPPLIERS OR VENDORS |
| | 02/10/2020 | $15.99 | SUPPLIERS OR VENDORS |
| | 02/12/2020 | $199.22 | SUPPLIERS OR VENDORS |
| | 02/12/2020 | $45.42 | SUPPLIERS OR VENDORS |
| | 02/13/2020 | $2,535.10 | SUPPLIERS OR VENDORS |
| | 02/13/2020 | $21.14 | SUPPLIERS OR VENDORS |
| | 02/13/2020 | $74.08 | SUPPLIERS OR VENDORS |
| | 02/13/2020 | $470.36 | SUPPLIERS OR VENDORS |
| | 02/13/2020 | $31.79 | SUPPLIERS OR VENDORS |
| | 02/19/2020 | $250.00 | SUPPLIERS OR VENDORS |
| | 02/19/2020 | $50.02 | SUPPLIERS OR VENDORS |
| | 02/24/2020 | $37.09 | SUPPLIERS OR VENDORS |
| | 02/26/2020 | $95.71 | SUPPLIERS OR VENDORS |
| | 02/26/2020 | $6.99 | SUPPLIERS OR VENDORS |
| | 02/26/2020 | $15.53 | SUPPLIERS OR VENDORS |
| | 02/27/2020 | $101.26 | SUPPLIERS OR VENDORS |
| | 02/28/2020 | $84.99 | SUPPLIERS OR VENDORS |
| | 02/29/2020 | $5.28 | SUPPLIERS OR VENDORS |
| | 02/29/2020 | $19.38 | SUPPLIERS OR VENDORS |
| | 02/29/2020 | $20.99 | SUPPLIERS OR VENDORS |
| | 03/01/2020 | $11.61 | SUPPLIERS OR VENDORS |
| | 03/01/2020 | $50.00 | SUPPLIERS OR VENDORS |
| | 03/01/2020 | $39.21 | SUPPLIERS OR VENDORS |
| | 03/01/2020 | $67.76 | SUPPLIERS OR VENDORS |
| | 03/02/2020 | $15.89 | SUPPLIERS OR VENDORS |

**Statement of Financial Affairs - Exhibit 3**

**Creative Hairdressers, Inc.   20-14583**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| | 03/02/2020 | $13.58 | SUPPLIERS OR VENDORS |
| | 03/02/2020 | $13.58 | SUPPLIERS OR VENDORS |
| | 03/02/2020 | $16.43 | SUPPLIERS OR VENDORS |
| | 03/03/2020 | $16.61 | SUPPLIERS OR VENDORS |
| | 03/03/2020 | $58.28 | SUPPLIERS OR VENDORS |
| | 03/03/2020 | $42.38 | SUPPLIERS OR VENDORS |
| | 03/03/2020 | $31.80 | SUPPLIERS OR VENDORS |
| | 03/03/2020 | $89.99 | SUPPLIERS OR VENDORS |
| | 03/04/2020 | $21.99 | SUPPLIERS OR VENDORS |
| | 03/05/2020 | $81.82 | SUPPLIERS OR VENDORS |
| | 03/05/2020 | $17.97 | SUPPLIERS OR VENDORS |
| | 03/05/2020 | $117.28 | SUPPLIERS OR VENDORS |
| | 03/05/2020 | $9.94 | SUPPLIERS OR VENDORS |
| | 03/05/2020 | $137.46 | SUPPLIERS OR VENDORS |
| | 03/05/2020 | $26.48 | SUPPLIERS OR VENDORS |
| | 03/06/2020 | $14.07 | SUPPLIERS OR VENDORS |
| | 03/06/2020 | $209.79 | SUPPLIERS OR VENDORS |
| | 03/07/2020 | $27.16 | SUPPLIERS OR VENDORS |
| | 03/10/2020 | $106.94 | SUPPLIERS OR VENDORS |
| | 03/11/2020 | $116.58 | SUPPLIERS OR VENDORS |
| | 03/11/2020 | $31.77 | SUPPLIERS OR VENDORS |
| | 03/12/2020 | $216.12 | SUPPLIERS OR VENDORS |
| | 03/12/2020 | $113.92 | SUPPLIERS OR VENDORS |
| | 03/12/2020 | $26.01 | SUPPLIERS OR VENDORS |
| | 03/14/2020 | $31.25 | SUPPLIERS OR VENDORS |
| | 03/14/2020 | $216.12 | SUPPLIERS OR VENDORS |
| | 03/15/2020 | $19.34 | SUPPLIERS OR VENDORS |
| | 03/17/2020 | $25.43 | SUPPLIERS OR VENDORS |
| | 03/17/2020 | $119.00 | SUPPLIERS OR VENDORS |
| | 03/17/2020 | $15.85 | SUPPLIERS OR VENDORS |
| | | **$8,053.38** | |

**Statement of Financial Affairs - Exhibit 3**

**Creative Hairdressers, Inc.   20-14583**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| AMERICAN AIRLINES<br>CREDIT CARD PAYMENT - ADDRESS NOT PROVIDED | 01/24/2020 | $223.40 | SUPPLIERS OR VENDORS |
| | 01/24/2020 | $70.00 | SUPPLIERS OR VENDORS |
| | 01/24/2020 | $20.16 | SUPPLIERS OR VENDORS |
| | 01/28/2020 | $213.40 | SUPPLIERS OR VENDORS |
| | 01/28/2020 | $38.64 | SUPPLIERS OR VENDORS |
| | 01/29/2020 | $527.35 | SUPPLIERS OR VENDORS |
| | 01/29/2020 | $494.45 | SUPPLIERS OR VENDORS |
| | 02/03/2020 | $48.05 | SUPPLIERS OR VENDORS |
| | 02/03/2020 | $393.40 | SUPPLIERS OR VENDORS |
| | 02/04/2020 | $411.80 | SUPPLIERS OR VENDORS |
| | 02/07/2020 | $150.40 | SUPPLIERS OR VENDORS |
| | 02/07/2020 | $48.35 | SUPPLIERS OR VENDORS |
| | 02/10/2020 | $69.07 | SUPPLIERS OR VENDORS |
| | 02/11/2020 | $513.80 | SUPPLIERS OR VENDORS |
| | 02/12/2020 | $324.80 | SUPPLIERS OR VENDORS |
| | 02/13/2020 | $367.90 | SUPPLIERS OR VENDORS |
| | 02/14/2020 | $40.00 | SUPPLIERS OR VENDORS |
| | 02/15/2020 | $30.00 | SUPPLIERS OR VENDORS |
| | 02/15/2020 | $30.00 | SUPPLIERS OR VENDORS |
| | 02/15/2020 | $30.00 | SUPPLIERS OR VENDORS |
| | 02/16/2020 | $30.00 | SUPPLIERS OR VENDORS |
| | 02/16/2020 | $30.00 | SUPPLIERS OR VENDORS |
| | 02/16/2020 | $30.00 | SUPPLIERS OR VENDORS |
| | 02/16/2020 | $30.00 | SUPPLIERS OR VENDORS |
| | 02/16/2020 | $30.00 | SUPPLIERS OR VENDORS |
| | 02/17/2020 | $30.00 | SUPPLIERS OR VENDORS |
| | 02/19/2020 | $40.00 | SUPPLIERS OR VENDORS |
| | 02/24/2020 | $399.80 | SUPPLIERS OR VENDORS |
| | 02/26/2020 | $618.76 | SUPPLIERS OR VENDORS |
| | 02/27/2020 | $139.83 | SUPPLIERS OR VENDORS |
| | 02/27/2020 | $667.79 | SUPPLIERS OR VENDORS |
| | 02/29/2020 | $153.12 | SUPPLIERS OR VENDORS |
| | 02/29/2020 | $150.07 | SUPPLIERS OR VENDORS |
| | 02/29/2020 | $623.40 | SUPPLIERS OR VENDORS |
| | 02/29/2020 | $623.40 | SUPPLIERS OR VENDORS |
| | 02/29/2020 | $366.80 | SUPPLIERS OR VENDORS |
| | 02/29/2020 | $57.96 | SUPPLIERS OR VENDORS |
| | 03/03/2020 | $30.00 | SUPPLIERS OR VENDORS |
| | 03/04/2020 | $30.00 | SUPPLIERS OR VENDORS |
| | 03/06/2020 | $30.00 | SUPPLIERS OR VENDORS |
| | 03/06/2020 | $30.00 | SUPPLIERS OR VENDORS |
| | 03/07/2020 | $200.00 | SUPPLIERS OR VENDORS |
| | 03/08/2020 | $30.00 | SUPPLIERS OR VENDORS |
| | 03/10/2020 | $216.80 | SUPPLIERS OR VENDORS |
| | 03/12/2020 | $1,296.81 | SUPPLIERS OR VENDORS |
| | | **$9,929.51** | |

**Statement of Financial Affairs - Exhibit 3**

**Creative Hairdressers, Inc.   20-14583**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| AMERICAN BLDG ASSOCIATION 863 | 01/27/2020 | $12,657.00 | SUPPLIERS OR VENDORS |
| CO HBW GROUP | 02/28/2020 | $12,657.00 | SUPPLIERS OR VENDORS |
| 1055 FIRST STREET | | | |
| SUITE 250 | | **$25,314.00** | |
| ROCKVILLE, MD  20850 | | | |
| AMERICAN INTERNAT'L INDUSTRIES | 01/24/2020 | $10,479.48 | SUPPLIERS OR VENDORS |
| 2220 GASPAR AVENUE | 02/13/2020 | $5,429.30 | SUPPLIERS OR VENDORS |
| LOS ANGELES, CA  90040 | 03/06/2020 | $2,030.16 | SUPPLIERS OR VENDORS |
| | | **$17,938.94** | |
| ANNAPOLIS HARBOUR CENTER ASSOC | 01/27/2020 | $45.06 | RENT |
| CO LERNER CORPORATION | 01/27/2020 | $8,508.27 | RENT |
| SALON3190 | 01/27/2020 | $6,064.27 | RENT |
| 2000 TOWER OAKS BLVD 8TH FL | 02/28/2020 | $7,792.61 | RENT |
| ROCKVILLE, MD  20852 4208 | 02/28/2020 | $6,665.75 | RENT |
| | | **$29,075.96** | |
| ANNAPOLIS PLAZA LLC | 01/27/2020 | $4,349.00 | RENT |
| C/O ANNAPOLIS MANAGEMENT CO | 01/27/2020 | $6,922.93 | RENT |
| P O BOX 6570 | | | |
| 170 JENNIFER ROAD | | **$11,271.93** | |
| ANNAPOLIS, MD  21401 | | | |
| ANSTAR PROPERTIES INC | 01/27/2020 | $3,097.53 | RENT |
| 3690 CATHEDRAL OAKS PLACE N | 02/28/2020 | $2,080.87 | RENT |
| JACKSONVILLE, FL  32217 | 03/09/2020 | $2,084.79 | RENT |
| | | **$7,263.19** | |
| APPLE | 01/26/2020 | $4.99 | SUPPLIERS OR VENDORS |
| CREDIT CARD PAYMENT - ADDRESS NOT | 02/05/2020 | $2.99 | SUPPLIERS OR VENDORS |
| PROVIDED | 02/25/2020 | $0.99 | SUPPLIERS OR VENDORS |
| | 02/26/2020 | $4.99 | SUPPLIERS OR VENDORS |
| | 03/05/2020 | $2.99 | SUPPLIERS OR VENDORS |
| | 03/09/2020 | $19.99 | SUPPLIERS OR VENDORS |
| | 03/13/2020 | $3,140.09 | SUPPLIERS OR VENDORS |
| | 03/15/2020 | $702.67 | SUPPLIERS OR VENDORS |
| | 03/22/2020 | $6,175.69 | SUPPLIERS OR VENDORS |
| | 04/02/2020 | $0.99 | SUPPLIERS OR VENDORS |
| | 04/05/2020 | $2.99 | SUPPLIERS OR VENDORS |
| | | **$10,059.37** | |
| ARDMORE PARTNERS LP | 01/27/2020 | $10,546.12 | RENT |
| PO BOX 2087 | 02/28/2020 | $10,546.12 | RENT |
| BALA CYNWYD, PA  19004 | | **$21,092.24** | |

**Statement of Financial Affairs - Exhibit 3**

**Creative Hairdressers, Inc.   20-14583**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| ARLINGTON CNTY TREASURER CREDIT CARD PAYMENT - ADDRESS NOT PROVIDED | 02/05/2020 | $2,752.37 | SUPPLIERS OR VENDORS |
| | 02/05/2020 | $1,475.12 | SUPPLIERS OR VENDORS |
| | 02/05/2020 | $2,569.01 | SUPPLIERS OR VENDORS |
| | 02/05/2020 | $5,325.37 | SUPPLIERS OR VENDORS |
| | 02/05/2020 | $1,843.62 | SUPPLIERS OR VENDORS |
| | 02/05/2020 | $1,705.70 | SUPPLIERS OR VENDORS |
| | 02/05/2020 | $1,579.33 | SUPPLIERS OR VENDORS |
| | 02/05/2020 | $7,101.69 | SUPPLIERS OR VENDORS |
| | 02/27/2020 | $464.40 | SUPPLIERS OR VENDORS |
| | | **$24,816.61** | |
| ASHYANA LLC LIBERTYVILLE MAN C/O CROSSROADS PARTNERS 1300 EAST WOODFIELD ROAD SUITE 150 SCHAUMBURG, IL  60173 | 01/27/2020 | $4,523.06 | RENT |
| | 02/28/2020 | $4,800.04 | RENT |
| | | **$9,323.10** | |
| AT NEW LENOX INLINE LLC C/O ARCITERRA GROUP LLC 2701 E CAMELBACK ROAD SUITE 150 PHOENIX, AZ  85016 | 01/27/2020 | $3,575.48 | RENT |
| | 02/28/2020 | $3,653.78 | RENT |
| | | **$7,229.26** | |
| AVENUE @ WHITE MARSH BUSIN NVI AVENUE LLC AND FR WHITE MA CO FEDERAL REALTY INVESTMENT PO BOX 8500 9320 PHILADELPHIA, PA  19178 9320 | 01/27/2020 | $88.00 | SUPPLIERS OR VENDORS |
| | 01/27/2020 | $9,384.45 | SUPPLIERS OR VENDORS |
| | 02/28/2020 | $9,276.25 | SUPPLIERS OR VENDORS |
| | | **$18,748.70** | |
| AVP NATIONWIDE PRODUCTION CREDIT CARD PAYMENT - ADDRESS NOT PROVIDED | 02/25/2020 | $41,282.19 | SUPPLIERS OR VENDORS |
| | 02/26/2020 | $30,857.94 | SUPPLIERS OR VENDORS |
| | | **$72,140.13** | |
| AYS CLEANING SERVICES LLC 25101 CYPRESS MILL TERRACE ALDIE, VA  20105 | 01/29/2020 | $1,300.00 | SUPPLIERS OR VENDORS |
| | 01/29/2020 | $1,400.00 | SUPPLIERS OR VENDORS |
| | 01/29/2020 | $1,100.00 | SUPPLIERS OR VENDORS |
| | 01/29/2020 | $1,400.00 | SUPPLIERS OR VENDORS |
| | 01/29/2020 | $1,000.00 | SUPPLIERS OR VENDORS |
| | 02/11/2020 | $75.00 | SUPPLIERS OR VENDORS |
| | 02/24/2020 | $1,300.00 | SUPPLIERS OR VENDORS |
| | 02/24/2020 | $1,400.00 | SUPPLIERS OR VENDORS |
| | 02/24/2020 | $1,100.00 | SUPPLIERS OR VENDORS |
| | 02/24/2020 | $1,400.00 | SUPPLIERS OR VENDORS |
| | 02/24/2020 | $1,000.00 | SUPPLIERS OR VENDORS |
| | | **$12,475.00** | |
| B AND G HAMPSTEAD LLC 1829 REISTERTOWN ROAD SUITE 440 BALTIMORE, MD  21208 | 01/27/2020 | $3,996.39 | RENT |
| | 02/28/2020 | $3,920.39 | RENT |
| | | **$7,916.78** | |
| B M SMITH & ASSOCIATES INC 2407 COLUMBIA PIKE SUITE 200 ARLINGTON, VA  22204 | 01/27/2020 | $207.41 | SUPPLIERS OR VENDORS |
| | 01/27/2020 | $8,923.80 | SUPPLIERS OR VENDORS |
| | 02/28/2020 | $9,336.57 | SUPPLIERS OR VENDORS |
| | | **$18,467.78** | |

**Statement of Financial Affairs - Exhibit 3**

**Creative Hairdressers, Inc.   20-14583**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| B33 BROADVIEW VILLAGE LLC<br>9330 WEST SAHARA AVENUE<br>SUITE 270<br>ATTN ANDY CHIEN<br>LAS VEGAS, NV  89117 | 01/27/2020 | $7,744.66<br><br>**$7,744.66** | SUPPLIERS OR VENDORS |
| BAEDERWOOD FAIRWAY LLC<br>CO CHARTER REALTY AND<br>DEVELOPMENT CORP<br>PO BOX 847308<br>BOSTON, MA  02284-7308 | 01/27/2020 | $9,543.47<br><br>**$9,543.47** | SUPPLIERS OR VENDORS |
| BAKER TILLY VIRCHOW KRAUSE LLP<br>BOX 78975<br>MILWAUKEE, WI  53278 8975 | 03/12/2020 | $19,250.00<br><br>**$19,250.00** | SUPPLIERS OR VENDORS |
| BALQUIN LLC<br>355 MIDDLESEX AVENUE<br>SUITE 7<br>WILMINGTON, MA  01887 | 01/27/2020<br>02/28/2020 | $4,758.33<br>$4,758.33<br>**$9,516.66** | RENT<br>RENT |
| BANK OF AMERICA<br>MARKET PLAZA<br>PO BOX 350018<br>BOSTON, MA  02241 0518 | 01/27/2020<br>01/27/2020 | $4,707.71<br>$3,560.99<br>**$8,268.70** | SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS |
| BARRY P TAFF PC<br>148 ISLE DRIVE<br>PALM BEACH GARDENS, FL  33418 | 02/11/2020 | $30,000.00<br><br>**$30,000.00** | SUPPLIERS OR VENDORS |
| BARTRAM PARK CENTER LLC<br>CO REGENCY CENTERS<br>PO BOX 536805<br>ATLANTA, GA  30353 6805 | 01/27/2020<br>02/28/2020 | $4,387.72<br>$4,468.24<br>**$8,855.96** | RENT<br>RENT |
| BAYARD ADVERTISING AGENCY INC<br>1430 BROADWAY<br>20TH FLOOR<br>NEW YORK, NY  10018 | 01/24/2020<br>03/06/2020 | $77,867.33<br>$16,950.00<br>**$94,817.33** | SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS |
| BAYMEADOWS COMMONS LTD<br>10866 WILSHIRE BOULEVARD<br>11TH FLOOR<br>LOS ANGELES, CA  90024 | 01/30/2020<br>02/28/2020 | $10,238.93<br>$3,410.84<br>**$13,649.77** | RENT<br>RENT |
| BB PLAZA LTD<br>523 MICHIGAN AVENUE<br>MIAMI BEACH, FL  33139 | 01/27/2020<br>02/28/2020 | $12,342.84<br>$9,520.16<br>**$21,863.00** | RENT<br>RENT |
| BDP REALTY II LP<br>120 WEST GERMANTOWN PIKE<br>SUITE 120<br>PLYMOUTH MEETING, PA  19462 | 02/14/2020<br>02/28/2020 | $18,477.96<br>$4,415.29<br>**$22,893.25** | RENT<br>RENT |
| BEAUTY CHANGES LIVES<br>PO BOX 7174<br>RANCHO SANTA FE, CA  92067 | 03/06/2020 | $15,000.00<br><br>**$15,000.00** | SUPPLIERS OR VENDORS |
| BEL AIR SQUARE LLC<br>RPAI US MANAGEMENT LLC<br>13068 COLLECTION CENTER DRIVE<br>CHICAGO, IL  60693-0130 | 01/27/2020 | $6,859.20<br><br>**$6,859.20** | RENT |
| BENCHMARK PBH LLC<br>4053 MAPLE ROAD<br>SUITE 200<br>AMHERST, NY  14226 | 01/27/2020<br>02/28/2020 | $4,396.45<br>$4,356.64<br>**$8,753.09** | RENT<br>RENT |

**Statement of Financial Affairs - Exhibit 3**

**Creative Hairdressers, Inc.   20-14583**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| BENCHMARK PROPERTIES INC | 01/27/2020 | $12,038.41 | SUPPLIERS OR VENDORS |
| CO CHARLES W PASSING 6707 OLD DOMINION DRIVE SUITE 105 MCLEAN, VA  22101 | | **$12,038.41** | |
| BETTY DAIN | 01/24/2020 | $7,749.54 | SUPPLIERS OR VENDORS |
| 9701 NW 112 AVENUE | 02/07/2020 | $5,788.88 | SUPPLIERS OR VENDORS |
| SUITE 10 | 02/17/2020 | $2,521.83 | SUPPLIERS OR VENDORS |
| MIAMI, FL  33178 | 02/21/2020 | $3,620.91 | SUPPLIERS OR VENDORS |
| | | **$19,681.16** | |
| BLATTEIS REALITY CO INC | 01/27/2020 | $8,979.19 | SUPPLIERS OR VENDORS |
| 44 MONTOGOMERY STREET SUITE 1288 SAN FRANCISCO, CA  94104 | | **$8,979.19** | |
| BLOOMINGDALE COURT LLC | 01/27/2020 | $4,000.28 | RENT |
| 867625 RELIABLE PARKWAY | 02/28/2020 | $4,122.45 | RENT |
| CHICAGO, IL  60686-0076 | | **$8,122.73** | |
| BOARD AMERICAS INC | 01/24/2020 | $10,000.00 | SUPPLIERS OR VENDORS |
| 33 BROAD STREET | 03/06/2020 | $840.00 | SUPPLIERS OR VENDORS |
| SUITE 502 BOSTON, MA  02109 | | **$10,840.00** | |
| BOSWELL AVENUE I LLC | 01/27/2020 | $8,513.25 | RENT |
| CO MARX REALTY & IMPROVEMENT 10 GRAND CENTRAL 155 E 44TH STREET NEW YORK, NY  10017 | | **$8,513.25** | |
| BOYNTON LAKES PLAZA | 01/27/2020 | $109.39 | SUPPLIERS OR VENDORS |
| CO REGENCY CENTERS LP | 02/14/2020 | $22,426.73 | SUPPLIERS OR VENDORS |
| PO BOX 532937 | 02/28/2020 | $6,210.00 | SUPPLIERS OR VENDORS |
| ATLANTA, GA  30353 2937 | | **$28,746.12** | |
| BRENTWOOD LAND PARTNERS LLC | 01/27/2020 | $3,610.88 | RENT |
| RE HAIR CUTTERY TARPON SPRINGS | 02/28/2020 | $3,610.88 | RENT |
| P O BOX 743810 ATLANTA, GA  30374 | | **$7,221.76** | |
| BRIXMOR GA COBBLESTONE VILLAGE | 01/27/2020 | $5,662.11 | RENT |
| AT ST  AUGUSTINE LLC | 01/27/2020 | $5,497.87 | RENT |
| CO BRIXMOR PROPERTY GROUP PO BOX 645341 CINCINNATI, OH  45264 5341 | | **$11,159.98** | |
| BRIXMOR PLYMOUTH SQUARE LLC | 01/27/2020 | $7,736.49 | RENT |
| CO BRIXMOR PROPERTY GROUP INC PO BOX 645344 CINCINNATI, OH  45264-5341 | | **$7,736.49** | |
| BRIXMOR ROOSEVELT MALL OWNER LLC | 01/27/2020 | $14,001.96 | RENT |
| CO BRIXMOR PROPERTY GROUP | 02/28/2020 | $12,627.77 | RENT |
| PO BOX 645341 CINCINNATI, OH  45264 5341 | | **$26,629.73** | |
| BROAD CREEK PHI LLC | 01/27/2020 | $10,387.12 | RENT |
| CO DIVARIS PROPERTY MAN CORP | 02/11/2020 | $447.00 | RENT |
| 4525 MAIN STREET | 02/28/2020 | $10,387.12 | RENT |
| SUITE 900 VIRGINIA BEACH, VA  23462 | | **$21,221.24** | |

**Statement of Financial Affairs - Exhibit 3**

**Creative Hairdressers, Inc.   20-14583**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| BROADDALE CENTER LTD PRTNRSHP | 01/27/2020 | $4,767.52 | RENT |
| CO NELLIS CORPORATION | 02/28/2020 | $4,334.12 | RENT |
| 75 REMITTANCE DRIVE DEPT 6870 | | | |
| TENANT CODE BROHAI | | **$9,101.64** | |
| CHICAGO, IL  60675-6870 | | | |
| BULLSEYE TELECOM INC | 03/06/2020 | $40,709.42 | SUPPLIERS OR VENDORS |
| 25925 TELEGRAPH ROAD | | | |
| SUITE 210 | | **$40,709.42** | |
| SOUTHFIELD, MI  48033 | | | |
| BUMBLE AND BUMBLE PRODUCTS | 01/24/2020 | $1,475.71 | SUPPLIERS OR VENDORS |
| CHICAGO REMITRAC BOX 62407 | 02/11/2020 | $2,432.94 | SUPPLIERS OR VENDORS |
| 62407 COLLECTIONS CENTER DRIVE | 02/13/2020 | $5,286.74 | SUPPLIERS OR VENDORS |
| CHICAGO, IL  60693 | 02/21/2020 | $1,412.79 | SUPPLIERS OR VENDORS |
| | 03/06/2020 | $2,644.96 | SUPPLIERS OR VENDORS |
| | | **$13,253.14** | |
| BURKE PLAZA CORP | 01/27/2020 | $5,801.08 | RENT |
| PO BOX 93070 | 02/28/2020 | $5,801.08 | RENT |
| ROCHESTER, NY  14692 | | | |
| | | **$11,602.16** | |
| BURMAX COMPANY INC | 01/24/2020 | $3,690.70 | SUPPLIERS OR VENDORS |
| 28 BARRETTS AVENUE | 02/07/2020 | $3,570.12 | SUPPLIERS OR VENDORS |
| HOLTSVILLE, NY  11742 2127 | | | |
| | | **$7,260.82** | |
| BURTONSVILLE CENTER LLC | 01/27/2020 | $572.75 | RENT |
| CO SAUL HOLDINGS LIMITED PARTN | 01/27/2020 | $5,642.38 | RENT |
| PO BOX 38042 | 03/11/2020 | $7,645.83 | RENT |
| BALTIMORE, MD  21297 8042 | | | |
| | | **$13,860.96** | |
| CALDWELL AND GREGORY INC | 01/24/2020 | $6,421.78 | SUPPLIERS OR VENDORS |
| 129 BROAD STREET ROAD | 03/12/2020 | $6,024.10 | SUPPLIERS OR VENDORS |
| SUITE A | | | |
| MANAKIN SABOT, VA  23103 | | **$12,445.88** | |
| CALEXUS SOLUTIONS LLC | 02/11/2020 | $500.00 | SUPPLIERS OR VENDORS |
| 267 ROBINSON ROAD | 02/21/2020 | $67,500.00 | SUPPLIERS OR VENDORS |
| MARS HILL, NC  28754 | 02/24/2020 | $9,500.00 | SUPPLIERS OR VENDORS |
| | | **$77,500.00** | |
| CAPRISE LLC | 01/27/2020 | $4,930.14 | RENT |
| CO BOB CALDWELL | 02/28/2020 | $15,707.42 | RENT |
| 2941 W SR 434 | | | |
| SUITE 100 | | **$20,637.56** | |
| LONGWOOD, FL  32779 | | | |

**Statement of Financial Affairs - Exhibit 3**

**Creative Hairdressers, Inc.   20-14583**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| CARL MARKS ADVISORY GROUP<br>900 THIRD AVENUE<br>33RD FLOOR<br>NEW YORK, NY  10022-4775 | 01/29/2020 | $55,323.35 | SUPPLIERS OR VENDORS |
| | 02/03/2020 | $35,377.67 | SUPPLIERS OR VENDORS |
| | 02/11/2020 | $46,869.50 | SUPPLIERS OR VENDORS |
| | 02/20/2020 | $56,932.90 | SUPPLIERS OR VENDORS |
| | 02/25/2020 | $41,401.08 | SUPPLIERS OR VENDORS |
| | 03/04/2020 | $43,687.93 | SUPPLIERS OR VENDORS |
| | 03/11/2020 | $9,940.00 | SUPPLIERS OR VENDORS |
| | 03/27/2020 | $50,000.00 | SUPPLIERS OR VENDORS |
| | 04/17/2020 | $73,803.85 | SUPPLIERS OR VENDORS |
| | 04/23/2020 | $250,000.00 | SUPPLIERS OR VENDORS |
| | | **$663,336.28** | |
| CBRE<br>CBRE 608844<br>PO BOX 848844<br>LOS ANGELES, CA  90084 8844 | 03/12/2020 | $13,500.00 | RENT |
| | | **$13,500.00** | |
| CENTER POINT PLACE ASSOCIATES<br>CNTR POINT PLACE SHOPPING CTR<br>550 AMERICAN  AVENUE<br>SUITE 1<br>KING OF PRUSSIA, PA  19406 | 01/27/2020 | $19,513.78 | SUPPLIERS OR VENDORS |
| | | **$19,513.78** | |
| CENTERTON SQUARE OWNERS LLC<br>546 FIFTH AVENUE<br>15TH FLOOR<br>NEW YORK, NY  10036 | 01/27/2020 | $4,847.53 | RENT |
| | 02/28/2020 | $4,847.53 | RENT |
| | | **$9,695.06** | |
| CENTURY CENTER LLC<br>CENTURY INVESTMENT COMPANY<br>181 PARK AVENUE<br>SUITE 1<br>WEST SPRINGFIELD, MA  01089 | 01/27/2020 | $9,263.90 | RENT |
| | | **$9,263.90** | |
| CENTURY HEALTHCARE LLC<br>6300 FALLWATER TRAIL<br>SUITE 120<br>THE COLONY, TX  75056 | 02/03/2020 | $37,452.22 | SUPPLIERS OR VENDORS |
| | 02/03/2020 | $430.34 | SUPPLIERS OR VENDORS |
| | 03/02/2020 | $36,774.36 | SUPPLIERS OR VENDORS |
| | 03/02/2020 | $863.38 | SUPPLIERS OR VENDORS |
| | | **$75,520.30** | |
| CH RETAIL FUND I<br>FT LAUDERDALE UNIVERSAL PLAZA<br>C/O INWOOD BANK<br>P O BOX 852788<br>RICHARDON, TX  75085 | 01/27/2020 | $4,130.63 | RENT |
| | 02/28/2020 | $5,156.32 | RENT |
| | | **$9,286.95** | |
| CHERRY HILL RETAIL PARTNER LLC<br>CO EDGEWOOD PROPERTIES HQ<br>RE HAIR CUTTERY 3438<br>1260 STELTON ROAD<br>PISCATAWAY, NJ  08854 | 01/27/2020 | $7,482.61 | RENT |
| | | **$7,482.61** | |
| CHICAGO AEROSOL<br>1300 E NORTH STREET<br>COAL CITY, IL  60416 | 02/13/2020 | $44,800.80 | SUPPLIERS OR VENDORS |
| | | **$44,800.80** | |
| CHRIS KNIGHT PHOTO<br>303 MERCER STREET<br>APT A103<br>NEW YORK, NY  10003 | 03/06/2020 | $14,100.00 | SUPPLIERS OR VENDORS |
| | | **$14,100.00** | |

**Statement of Financial Affairs - Exhibit 3**

**Creative Hairdressers, Inc.   20-14583**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| CITY LINE SHOPPING CENTER ASSO | 01/27/2020 | $4,775.29 | RENT |
| CITY AVENUE SHOPPING CENTER | 02/28/2020 | $4,743.50 | RENT |
| PO BOX 822185 | | | |
| PHILADELPHIA, PA  19182-2185 | | **$9,518.79** | |
| CITY OF VIRGINIA BEACH | 02/24/2020 | $17,297.19 | SUPPLIERS OR VENDORS |
| 2401 COURTHOUSE DRIVE | | | |
| MUNICIPAL CENTER BUILDING 1 | | **$17,297.19** | |
| BUSINESS PROPERTY | | | |
| VIRGINIA BEACH, VA  23456 | | | |
| CLOVER WESTON LLC | 01/27/2020 | $7,419.16 | RENT |
| FILE 1264 | | | |
| 1801 W OLYMPIC BLVD | | **$7,419.16** | |
| WESTON LAKES PLAZA | | | |
| PASADENA, CA  91199 | | | |
| COCONUT POINT | 01/27/2020 | $8,478.05 | RENT |
| PO BOX 643902 | | | |
| PITTSBURGH, PA  15264-3902 | | **$8,478.05** | |
| COLLINGTON PLAZA STATION LLC | 03/05/2020 | $27,234.98 | RENT |
| PO BOX 645414 | | | |
| PITTSBURGH, PA  15264-5414 | | **$27,234.98** | |
| COLOMER BEAUTY BRANDS USA | 01/24/2020 | $5,215.01 | SUPPLIERS OR VENDORS |
| CO JP MORGAN CHASE | 02/11/2020 | $2,643.90 | SUPPLIERS OR VENDORS |
| 88213 EXPEDITE WAY | 02/13/2020 | $2,402.45 | SUPPLIERS OR VENDORS |
| CHICAGO, IL  60695 0001 | 03/06/2020 | $7,388.81 | SUPPLIERS OR VENDORS |
| | | **$17,650.17** | |
| COLUMBIA REGENCY RETAIL P LLC | 01/27/2020 | $4,564.56 | RENT |
| JULINGTON VILLAGE | 02/28/2020 | $4,992.97 | RENT |
| PO BOX 534533 | | | |
| ATLANTA, GA  30353 4533 | | **$9,557.53** | |
| COMMUNITY REALTY COMPANY | 02/14/2020 | $37,281.18 | SUPPLIERS OR VENDORS |
| CO LEASE ADMIN | 02/28/2020 | $11,154.30 | SUPPLIERS OR VENDORS |
| 11161 NEW HAMPSHIRE AVENUE | | | |
| SUITE 200 | | **$48,435.48** | |
| SILVER SPRING, MD  20904 | | | |
| COMPTROLLER OF MARYLAND | 03/12/2020 | $20,000.00 | SUPPLIERS OR VENDORS |
| REVENUE ADMINSTRATION DIVISION | | | |
| 110 CARROLL STREET | | **$20,000.00** | |
| ANNAPOLIS, MD  21411 0001 | | | |
| CONAIR CORPORATION INC | 01/24/2020 | $4,672.51 | SUPPLIERS OR VENDORS |
| PO BOX 932059 | 02/13/2020 | $5,115.02 | SUPPLIERS OR VENDORS |
| ATLANTA, GA  31193 2059 | 03/06/2020 | $6,412.21 | SUPPLIERS OR VENDORS |
| | | **$16,199.74** | |
| CONCEPT ONE MEDIA | 02/06/2020 | $43,850.00 | SUPPLIERS OR VENDORS |
| CREDIT CARD PAYMENT - ADDRESS NOT PROVIDED | | **$43,850.00** | |
| CONGRESSIONAL NORTH ASSOCIATES | 01/27/2020 | $31,647.92 | RENT |
| C/O SONABANK | 02/28/2020 | $29,929.83 | RENT |
| 10 WEST WASHINGTON STREET | | | |
| P O BOX 778 | | **$61,577.75** | |
| MIDDLEBURG, VA  20118 | | | |

**Statement of Financial Affairs - Exhibit 3**

**Creative Hairdressers, Inc.   20-14583**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| CONGRESSIONAL PLAZA ASSOCIATES LLC CO FEDERAL REALTY INVESTMENT TRUST PHILADELPHIA, PA  19178 9320 | 01/27/2020 | $18,707.84 | RENT |
| | 02/28/2020 | $18,592.99 | RENT |
| | | **$37,300.83** | |
| CONSTANT LIMITED PARTNERSHIP 1829 REISTERTOWN ROAD SUITE 440 BALTIMORE, MD  21208 | 01/27/2020 | $7,251.33 | RENT |
| | 02/28/2020 | $7,688.01 | RENT |
| | | **$14,939.34** | |
| COSNERS GB LLC CO FINMARC MANAGEMENT INC 7200 WISCONSIN AVENUE SUITE 1100 BETHESDA, MD  20814 | 01/27/2020 | $9,693.60 | RENT |
| | 02/28/2020 | $9,693.60 | RENT |
| | | **$19,387.20** | |
| CPUS KOP TOWN CENTER LP CBRE GLOBAL INVESTORS LLC AAF PO BOX 102049 PASADENA, CA  91189 2049 | 01/27/2020 | $8,156.74 | RENT |
| | | **$8,156.74** | |
| CREATIVE VIDEO OF WASHINGTON 470 SPRING PARK PLACE SUITE 900 HERNDON, VA  20170 | 01/24/2020 | $7,303.75 | SUPPLIERS OR VENDORS |
| | | **$7,303.75** | |
| CT07 75 SWH LLC 399 MONMOUTH STREET EAST WINDSOR, NJ  08520 | 01/27/2020 | $15,959.78 | RENT |
| | | **$15,959.78** | |
| CULPEPER 2018 LLC CO HEIDENBERG PROPERTIES 234 CLOSTER DOCK ROAD CLOSTER, NJ  07624 | 01/27/2020 | $23,612.11 | RENT |
| | | **$23,612.11** | |
| CURALATE INC 1628 JOHN F KENNEDY BOULEVARD PHILADELPHIA, PA  19103 | 01/24/2020 | $78,000.00 | SUPPLIERS OR VENDORS |
| | | **$78,000.00** | |
| CUTLER SOHO 465 WEST BROADWAY NEW YORK, NY  10012 | 02/21/2020 | $13,750.00 | SUPPLIERS OR VENDORS |
| | | **$13,750.00** | |
| DATATILITY, INC 673 POTOMAC STATION DRIVE SUITE 123 LEESBURG, VA  20176 | 04/13/2020 | $10,000.00 | SUPPLIERS OR VENDORS |
| | | **$10,000.00** | |
| DAYCON PRODUCTS CO INC PO BOX 69234 BALTIMORE, MD  21264-9234 | 01/24/2020 | $3,032.38 | SUPPLIERS OR VENDORS |
| | 02/11/2020 | $1,119.45 | SUPPLIERS OR VENDORS |
| | 02/13/2020 | $5,516.79 | SUPPLIERS OR VENDORS |
| | 03/06/2020 | $2,683.11 | SUPPLIERS OR VENDORS |
| | 03/12/2020 | $1,312.28 | SUPPLIERS OR VENDORS |
| | | **$13,664.01** | |
| DCI INDUSTRIES OF GAINESVILLE PO BOX 358717 GAINESVILLE, FL  32635 8717 | 01/24/2020 | $3,917.00 | SUPPLIERS OR VENDORS |
| | 02/13/2020 | $7,834.00 | SUPPLIERS OR VENDORS |
| | 03/06/2020 | $3,917.00 | SUPPLIERS OR VENDORS |
| | | **$15,668.00** | |
| DDH LEISURE 3598 OCEAN VIEW AVENUE LOS ANGELES, CA  90066 | 03/06/2020 | $11,300.46 | SUPPLIERS OR VENDORS |
| | | **$11,300.46** | |

**Statement of Financial Affairs - Exhibit 3**

**Creative Hairdressers, Inc.   20-14583**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| DDR ORLANDO LLC<br>P.O. BOX  931650<br>CLEVELAND, OH  44193 | 01/27/2020 | $6,960.62 | RENT |
| | | **$6,960.62** | |
| DDR SAU VA BEACH REPUBLIC LLC<br>PO BOX 83400<br>CHICAGO, IL  60691-3400 | 01/27/2020<br>02/28/2020 | $4,318.68<br>$3,402.53 | RENT<br>RENT |
| | | **$7,721.21** | |
| DDRM NORTH POINTE PLAZA LLC<br>CO SITE CENTERS<br>ACCT NO 316671 21249 44473<br>3300 ENTERPRISE PARKWAY<br>BEACHWOOD, OH  44122 | 01/27/2020<br>01/27/2020<br>02/03/2020<br>02/28/2020 | $560.08<br>$4,538.60<br>$2,236.74<br>$4,498.66 | RENT<br>RENT<br>RENT<br>RENT |
| | | **$11,834.08** | |
| DDRTC VILLAGE CROSSING LLC<br>PO BOX 74007632<br>CHICAGO, IL  60674-7632 | 01/27/2020<br>02/28/2020 | $4,441.06<br>$4,441.06 | RENT<br>RENT |
| | | **$8,882.12** | |
| DEVCON SHOPS LLC<br>STARWOOD MORTGAGE CAPITAL<br>ACCOUNT NO. 6500462631<br>PO BOX 353<br>BRATTLEBORO, VT  05302-0353 | 01/27/2020<br>02/28/2020 | $3,992.97<br>$4,255.59 | RENT<br>RENT |
| | | **$8,248.56** | |
| DEVELOPERS REALTY CORP<br>EAST PENN DEVELOPER LLC<br>1224 MILL STREET<br>BLDG 3 SUITE 103<br>EAST BERLIN, CT  06023 | 01/27/2020<br>02/28/2020 | $3,541.88<br>$3,492.00 | SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS |
| | | **$7,033.88** | |
| DIMUCCI DEVELOPMENT CORP<br>NORTHWEST SHOPPING CENTER  LLC<br>285 WEST DUNDEE ROAD<br>PALATINE, IL  60074 | 01/27/2020<br>01/27/2020<br>01/27/2020<br>02/28/2020<br>02/28/2020 | $62.00<br>$4,321.33<br>$4,143.23<br>$5,974.23<br>$4,043.97 | SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS |
| | | **$18,544.76** | |
| DISNEY RESORTS-RESE<br>CREDIT CARD PAYMENT - ADDRESS NOT<br>PROVIDED | 02/27/2020<br>02/28/2020 | $2,000.00<br>$41,957.02 | SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS |
| | | **$43,957.02** | |
| DMD PROPERTY DEVELOPMENT INC<br>6549 NORTH ANISE OURT<br>DAVIE, FL  33314 | 02/11/2020<br>03/12/2020 | $44,923.00<br>$36,900.00 | SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS |
| | | **$81,823.00** | |
| DOMINION SQUARE CULPEPER LLC<br>610 EAST  MOREHEAD STREET<br>SUITE 100<br>CHARLOTTE, NC  28202 | 01/27/2020 | $7,555.60 | RENT |
| | | **$7,555.60** | |
| DPF SUNILAND LLC<br>PO BOX 809144<br>CHICAGO, IL  60680-9144 | 01/27/2020 | $8,809.47 | RENT |
| | | **$8,809.47** | |

**Statement of Financial Affairs - Exhibit 3**

**Creative Hairdressers, Inc.   20-14583**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| DULLES 28 CENTRE RETAIL GROUP | 01/27/2020 | $7,464.29 | RENT |
| CO LERNER CORPORATION | 01/27/2020 | $8,232.92 | RENT |
| 2000 TOWER OAKS BOULEVARD | 02/28/2020 | $7,679.68 | RENT |
| EIGHTH FLOOR | 02/28/2020 | $9,178.69 | RENT |
| ROCKVILLE, MD  20852 4208 | | | |
| | | **$32,555.58** | |
| DUNN LORING STATION RETAIL COM | 01/27/2020 | $426.54 | RENT |
| PO BOX 70899 | 02/26/2020 | $26,962.80 | RENT |
| PHILADELPHIA, PA  19176-5899 | | | |
| | | **$27,389.34** | |
| DYER STATION LLC | 01/27/2020 | $4,079.64 | RENT |
| PO BOX 645254 | 02/28/2020 | $4,079.64 | RENT |
| CINCINNATI, OH  45264 | | | |
| | | **$8,159.28** | |
| E K MCCONKEY AND CO INC | 03/11/2020 | $873,010.08 | SUPPLIERS OR VENDORS |
| 2555 KINSTON ROAD | | **$873,010.08** | |
| SUITE 100 | | | |
| YORK, PA  17402 | | | |
| EANDA IANDG CASCADES LIMITED P | 01/27/2020 | $7,012.27 | SUPPLIERS OR VENDORS |
| EANDA IANDG CASCADES MARKETPLA | | **$7,012.27** | |
| DEPARTMENT 2341 | | | |
| PO BOX 822611 | | | |
| PHILADELPHIA, PA  19182 2611 | | | |
| ECKERT SEAMANS CHERIN AND | 03/06/2020 | $2,800.08 | SUPPLIERS OR VENDORS |
| MELLOTT LLC | 04/23/2020 | $7,904.00 | SUPPLIERS OR VENDORS |
| PO BOX 643187 | | | |
| PITTSBURGH, PA  15264 3187 | | **$10,704.08** | |
| EDENS AND AVANT PROPERTIES LP | 01/27/2020 | $9,831.72 | SUPPLIERS OR VENDORS |
| VAN DORN E AND A LLC | 01/27/2020 | $6,605.00 | SUPPLIERS OR VENDORS |
| TENANT 47062 | | | |
| PO BOX 536856 | | **$16,436.72** | |
| ATLANTA, GA  30353-6856 | | | |
| EDGE RESEARCH | 03/06/2020 | $32,500.00 | SUPPLIERS OR VENDORS |
| 1560 WILSON BLVD | | **$32,500.00** | |
| SUITE 475 | | | |
| ARLINGTON, VA  22209 | | | |
| ELBURN 38TH AND 47TH LLC | 01/27/2020 | $4,237.30 | SUPPLIERS OR VENDORS |
| CO EDGEMARK | 02/28/2020 | $4,233.90 | SUPPLIERS OR VENDORS |
| 2215 YORK ROAD | | | |
| 503 | | **$8,471.20** | |
| OAK BROOK, IL  60563 | | | |
| ELDERSBURG BEVARD LLC | 01/27/2020 | $56.88 | RENT |
| CO PARAGON COMMER PROP MAN | 01/27/2020 | $4,294.77 | RENT |
| P O BOX 447 | 02/28/2020 | $3,756.04 | RENT |
| EMERSON, NJ  07630 | | | |
| | | **$8,107.69** | |
| ELSTON AVENUE PROPERTIES LLC | 01/27/2020 | $8,892.87 | RENT |
| CO NOVAK CONSTRUCTION COMPANY | 02/28/2020 | $6,530.93 | RENT |
| 3423 NORTH DRAKE AVENUE | | | |
| CHICAGO, IL  60618 | | **$15,423.80** | |
| EMFO LLC | 01/24/2020 | $25,000.00 | SUPPLIERS OR VENDORS |
| 2843 EXECUTIVE PARK DRIVE | | **$25,000.00** | |
| WESTON, FL  33331 | | | |

**Statement of Financial Affairs - Exhibit 3**

**Creative Hairdressers, Inc.   20-14583**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| ENDICOTT PLAZA LLC | 01/27/2020 | $4,901.77 | RENT |
| 20630 HARPER AVENUE | 02/28/2020 | $5,412.34 | RENT |
| SUITE 107 | | | |
| HARPER WOODS, MI  48225 | | **$10,314.11** | |
| ENTERPRISE SHOPPING CENTER LLC | 01/27/2020 | $11,452.50 | SUPPLIERS OR VENDORS |
| ECA BULIGO ENTERPRISE PLAZA | 02/28/2020 | $11,452.50 | SUPPLIERS OR VENDORS |
| PARTNERS LP | | | |
| PO BOX 76093 | | | |
| BALTIMORE, MD  21275-6093 | | **$22,905.00** | |
| EPIQ CORPORATE RESTRUCTURING, LLC | 04/23/2020 | $25,000.00 | SUPPLIERS OR VENDORS |
| 777 THIRD AVENUE | | | |
| 12TH FLOOR | | **$25,000.00** | |
| NEW YORK, NY  10017 | | | |
| EXCLUSIVE BEAUTY SUPPLIES INC | 03/06/2020 | $10,552.80 | SUPPLIERS OR VENDORS |
| 3950 NW 126 AVENUE | | | |
| CORAL SPRINGS, FL  33065 | | **$10,552.80** | |
| F AND L ASSOCIATES LLLP | 02/28/2020 | $3,861.59 | RENT |
| CO GREENTREE PARTNERS LLC | 03/11/2020 | $8,650.00 | RENT |
| PO BOX 501 | 03/12/2020 | $9,847.91 | RENT |
| FULTON, MD  20759 0501 | | | |
| | | **$22,359.50** | |
| FACEBOOK | 01/25/2020 | $5,000.00 | SUPPLIERS OR VENDORS |
| CREDIT CARD PAYMENT - ADDRESS NOT | 01/28/2020 | $5,000.00 | SUPPLIERS OR VENDORS |
| PROVIDED | 01/31/2020 | $2,447.92 | SUPPLIERS OR VENDORS |
| | 01/31/2020 | $94.96 | SUPPLIERS OR VENDORS |
| | 02/02/2020 | $5,000.00 | SUPPLIERS OR VENDORS |
| | 02/05/2020 | $5,000.00 | SUPPLIERS OR VENDORS |
| | 02/08/2020 | $5,000.00 | SUPPLIERS OR VENDORS |
| | 02/12/2020 | $5,000.00 | SUPPLIERS OR VENDORS |
| | 02/15/2020 | $5,000.00 | SUPPLIERS OR VENDORS |
| | 02/18/2020 | $5,000.00 | SUPPLIERS OR VENDORS |
| | 02/21/2020 | $5,000.00 | SUPPLIERS OR VENDORS |
| | 02/24/2020 | $5,000.00 | SUPPLIERS OR VENDORS |
| | 02/27/2020 | $5,000.00 | SUPPLIERS OR VENDORS |
| | 02/29/2020 | $3,388.02 | SUPPLIERS OR VENDORS |
| | 02/29/2020 | $10.00 | SUPPLIERS OR VENDORS |
| | 03/04/2020 | $5,000.00 | SUPPLIERS OR VENDORS |
| | 03/07/2020 | $5,000.00 | SUPPLIERS OR VENDORS |
| | 03/10/2020 | $5,000.00 | SUPPLIERS OR VENDORS |
| | 03/13/2020 | $5,000.00 | SUPPLIERS OR VENDORS |
| | 03/16/2020 | $5,000.00 | SUPPLIERS OR VENDORS |
| | 03/31/2020 | $863.51 | SUPPLIERS OR VENDORS |
| | | **$86,804.41** | |
| FACILITIES USA | 01/24/2020 | $41,895.61 | SUPPLIERS OR VENDORS |
| 420 LEXINGTON AVENUE | 02/11/2020 | $1,296.06 | SUPPLIERS OR VENDORS |
| SUITE 601 | 02/24/2020 | $59,047.49 | SUPPLIERS OR VENDORS |
| NEW YORK, NY  10170 | | | |
| | | **$102,239.16** | |
| FAIR HILL | 01/27/2020 | $7,891.87 | SUPPLIERS OR VENDORS |
| OLNEY TOWN CENTER PROPERTIES | | | |
| PO BOX 759440 | | **$7,891.87** | |
| BALTIMORE, MD  21275 9440 | | | |

**Statement of Financial Affairs - Exhibit 3**

**Creative Hairdressers, Inc.   20-14583**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| FAIRFAX CORNER MIXED USE LC | 01/27/2020 | $6,897.72 | SUPPLIERS OR VENDORS |
| PO BOX 601305 | 02/28/2020 | $13,690.31 | SUPPLIERS OR VENDORS |
| CHARLOTTE, NC  28260-1305 | | | |
| | | **$20,588.03** | |
| FASHION CENTER ASSOCIATES LLC | 01/27/2020 | $2,225.95 | RENT |
| 1116 FASHION CENTRE ASSOCIATES | 01/27/2020 | $35,955.65 | RENT |
| PROP ID 771116 | 02/28/2020 | $38,127.62 | RENT |
| PO BOX 402792 | 03/05/2020 | $656.60 | RENT |
| ATLANTA, GA  30384 2792 | | | |
| | | **$76,965.82** | |
| FASHION CENTRE MALL LLC | 01/27/2020 | $36,364.85 | RENT |
| PO BOX 402792 | 02/28/2020 | $36,266.15 | RENT |
| ATLANTA, GA  30384 1792 | | | |
| | | **$72,631.00** | |

### Statement of Financial Affairs - Exhibit 3

### Creative Hairdressers, Inc.   20-14583

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| FC BPOL TAX | 01/29/2020 | $461.16 | SUPPLIERS OR VENDORS |
| CREDIT CARD PAYMENT - ADDRESS NOT PROVIDED | 01/29/2020 | $1,366.71 | SUPPLIERS OR VENDORS |
| | 01/29/2020 | $1,146.62 | SUPPLIERS OR VENDORS |
| | 01/29/2020 | $1,416.58 | SUPPLIERS OR VENDORS |
| | 01/29/2020 | $1,892.28 | SUPPLIERS OR VENDORS |
| | 01/29/2020 | $612.58 | SUPPLIERS OR VENDORS |
| | 01/30/2020 | $2,276.31 | SUPPLIERS OR VENDORS |
| | 01/30/2020 | $917.38 | SUPPLIERS OR VENDORS |
| | 01/30/2020 | $1,431.55 | SUPPLIERS OR VENDORS |
| | 01/30/2020 | $2,078.25 | SUPPLIERS OR VENDORS |
| | 01/30/2020 | $984.03 | SUPPLIERS OR VENDORS |
| | 01/31/2020 | $636.56 | SUPPLIERS OR VENDORS |
| | 01/31/2020 | $722.10 | SUPPLIERS OR VENDORS |
| | 01/31/2020 | $633.64 | SUPPLIERS OR VENDORS |
| | 01/31/2020 | $458.03 | SUPPLIERS OR VENDORS |
| | 01/31/2020 | $1,527.17 | SUPPLIERS OR VENDORS |
| | 02/03/2020 | $744.85 | SUPPLIERS OR VENDORS |
| | 02/03/2020 | $1,151.40 | SUPPLIERS OR VENDORS |
| | 02/03/2020 | $752.73 | SUPPLIERS OR VENDORS |
| | 02/03/2020 | $753.30 | SUPPLIERS OR VENDORS |
| | 02/03/2020 | $1,017.35 | SUPPLIERS OR VENDORS |
| | 02/03/2020 | $1,054.92 | SUPPLIERS OR VENDORS |
| | 02/03/2020 | $1,452.99 | SUPPLIERS OR VENDORS |
| | 02/03/2020 | $1,986.59 | SUPPLIERS OR VENDORS |
| | 02/03/2020 | $2,969.26 | SUPPLIERS OR VENDORS |
| | 02/03/2020 | $1,532.53 | SUPPLIERS OR VENDORS |
| | 02/03/2020 | $1,232.79 | SUPPLIERS OR VENDORS |
| | 02/04/2020 | $1,367.07 | SUPPLIERS OR VENDORS |
| | 02/04/2020 | $737.10 | SUPPLIERS OR VENDORS |
| | 02/04/2020 | $728.01 | SUPPLIERS OR VENDORS |
| | 02/04/2020 | $819.13 | SUPPLIERS OR VENDORS |
| | 02/04/2020 | $835.64 | SUPPLIERS OR VENDORS |
| | 02/04/2020 | $1,921.20 | SUPPLIERS OR VENDORS |
| | 02/04/2020 | $984.79 | SUPPLIERS OR VENDORS |
| | 02/04/2020 | $724.09 | SUPPLIERS OR VENDORS |
| | 02/05/2020 | $594.42 | SUPPLIERS OR VENDORS |
| | 02/05/2020 | $526.55 | SUPPLIERS OR VENDORS |
| | 02/05/2020 | $371.23 | SUPPLIERS OR VENDORS |
| | 02/05/2020 | $383.99 | SUPPLIERS OR VENDORS |
| | 02/07/2020 | $50.00 | SUPPLIERS OR VENDORS |
| | 02/07/2020 | $73.14 | SUPPLIERS OR VENDORS |
| | 02/07/2020 | $62.27 | SUPPLIERS OR VENDORS |
| | 02/07/2020 | $92.38 | SUPPLIERS OR VENDORS |
| | 02/07/2020 | $30.00 | SUPPLIERS OR VENDORS |
| | 02/07/2020 | $47.00 | SUPPLIERS OR VENDORS |
| | | **$43,557.67** | |

**Statement of Financial Affairs - Exhibit 3**

**Creative Hairdressers, Inc.   20-14583**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| FC FESTIVAL LLC | 01/27/2020 | $11,813.12 | RENT |
| CO FINMARC MANAGEMENT INC | 02/28/2020 | $11,873.16 | RENT |
| 7200 WISCONSIN AVENUE | | | |
| SUITE 1100 | | **$23,686.28** | |
| BETHESDA, MD  20814 | | | |
| FEDERAL REALTY ANDORRA SC | 01/27/2020 | $7,210.75 | SUPPLIERS OR VENDORS |
| CO FEDERAL REALTY INVESTMENT | 02/28/2020 | $6,968.37 | SUPPLIERS OR VENDORS |
| PROJECT ID  010-1002 | | | |
| PO BOX 8500 9320 | | **$14,179.12** | |
| PHILADELPHIA, PA  19178 9320 | | | |
| FEDERAL REALTY INVEST TRUST | 01/27/2020 | $7,520.32 | RENT |
| PROPERTY 1440 | 02/28/2020 | $5,962.55 | RENT |
| PO BOX 8500 9320 | | | |
| SALON4089 | | **$13,482.87** | |
| PHILADELPHIA, PA  19178 9320 | | | |
| FEDERAL REALTY INVESTMENT TRST | 01/27/2020 | $283.72 | RENT |
| STREET RETAIL INC | 01/27/2020 | $11,428.20 | RENT |
| PROJECT ID 400 1028 | 01/27/2020 | $11,837.92 | RENT |
| PO BOX 8500 9320 | 01/27/2020 | $9,745.41 | RENT |
| PHILADELPHIA, PA  19178 9320 | 01/27/2020 | $7,478.03 | RENT |
| | 01/27/2020 | $9,055.46 | RENT |
| | 01/27/2020 | $5,169.99 | RENT |
| | 01/27/2020 | $4,826.16 | RENT |
| | 01/27/2020 | $4,236.02 | RENT |
| | 02/28/2020 | $10,292.56 | RENT |
| | 02/28/2020 | $10,649.82 | RENT |
| | 02/28/2020 | $11,853.12 | RENT |
| | 02/28/2020 | $12,015.24 | RENT |
| | 02/28/2020 | $9,045.76 | RENT |
| | 02/28/2020 | $5,470.89 | RENT |
| | 02/28/2020 | $5,062.92 | RENT |
| | 02/28/2020 | $3,965.29 | RENT |
| | | **$132,416.51** | |
| FEDERAL REALTY INVESTMENT TRUS | 01/27/2020 | $750.70 | RENT |
| WILLOW GROVE | 01/27/2020 | $10,429.18 | RENT |
| LOCKBOX #9320 | 01/27/2020 | $13,834.99 | RENT |
| P O BOX 8500 | 01/27/2020 | $5,899.32 | RENT |
| PHILADELPHIA, PA  19178 9320 | 01/27/2020 | $7,703.72 | RENT |
| | 01/27/2020 | $5,405.06 | RENT |
| | 01/27/2020 | $7,517.12 | RENT |
| | 01/27/2020 | $4,778.90 | RENT |
| | 02/28/2020 | $10,138.01 | RENT |
| | 02/28/2020 | $13,860.36 | RENT |
| | 02/28/2020 | $5,830.46 | RENT |
| | 02/28/2020 | $7,831.10 | RENT |
| | 02/28/2020 | $7,080.93 | RENT |
| | 02/28/2020 | $7,142.68 | RENT |
| | 02/28/2020 | $4,726.29 | RENT |
| | | **$112,928.82** | |

**Statement of Financial Affairs - Exhibit 3**

**Creative Hairdressers, Inc.   20-14583**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| FEDERAL REALTY LEESBURG PLAZA LOCKBOX 9320 P O BOX 8500 PHILADELPHIA, PA  19178-9320 | 01/27/2020 | $5,735.52 | SUPPLIERS OR VENDORS |
| | 02/28/2020 | $5,793.76 | SUPPLIERS OR VENDORS |
| | | **$11,529.28** | |
| FEDERICI BRANDS LLC 195 DANBURY ROAD DAVENPORT BUILDING SUITE 300 WILTON, CT  06897 | 01/24/2020 | $24,542.10 | SUPPLIERS OR VENDORS |
| | 02/13/2020 | $18,562.95 | SUPPLIERS OR VENDORS |
| | 03/06/2020 | $6,700.05 | SUPPLIERS OR VENDORS |
| | | **$49,805.10** | |
| FEDEX 4103 COLLECTIONS CENTER DRIVE CHICAGO, IL  60693 | 01/24/2020 | $5,053.30 | SUPPLIERS OR VENDORS |
| | 01/24/2020 | $16,504.49 | SUPPLIERS OR VENDORS |
| | 01/24/2020 | $780.07 | SUPPLIERS OR VENDORS |
| | 03/06/2020 | $307.82 | SUPPLIERS OR VENDORS |
| | 03/06/2020 | $532.24 | SUPPLIERS OR VENDORS |
| | 03/12/2020 | $253.15 | SUPPLIERS OR VENDORS |
| | 03/12/2020 | $3,225.17 | SUPPLIERS OR VENDORS |
| | 03/12/2020 | $469.07 | SUPPLIERS OR VENDORS |
| | | **$27,125.31** | |
| FEDEX CREDIT CARD PAYMENT - ADDRESS NOT PROVIDED | 01/28/2020 | $24.43 | SUPPLIERS OR VENDORS |
| | 01/28/2020 | $14.91 | SUPPLIERS OR VENDORS |
| | 01/28/2020 | $109.96 | SUPPLIERS OR VENDORS |
| | 01/30/2020 | $1,653.69 | SUPPLIERS OR VENDORS |
| | 01/30/2020 | $7,616.84 | SUPPLIERS OR VENDORS |
| | 02/26/2020 | $21.05 | SUPPLIERS OR VENDORS |
| | 03/06/2020 | $31,722.68 | SUPPLIERS OR VENDORS |
| | 03/06/2020 | $26,049.35 | SUPPLIERS OR VENDORS |
| | 03/06/2020 | $2,236.06 | SUPPLIERS OR VENDORS |
| | 03/06/2020 | $25,791.56 | SUPPLIERS OR VENDORS |
| | 03/08/2020 | $4.13 | SUPPLIERS OR VENDORS |
| | 03/21/2020 | $20.83 | SUPPLIERS OR VENDORS |
| | | **$95,265.49** | |
| FEDEX SUPPLY CHAIN INC 700 CRANBERRY WOODS DRIVE CRANBERRY TOWNSHIP, PA  16066 | 01/24/2020 | $35,752.02 | SUPPLIERS OR VENDORS |
| | 02/11/2020 | $411.10 | SUPPLIERS OR VENDORS |
| | 02/24/2020 | $31,286.16 | SUPPLIERS OR VENDORS |
| | 03/06/2020 | $123,663.78 | SUPPLIERS OR VENDORS |
| | | **$191,113.06** | |
| FG RETAIL GROUP LLC LERNER CORPORATION 2000 TOWER OAKS BOULEVARD 8TH FLOOR ROCKVILLE, MD  20852-4208 | 01/27/2020 | $710.84 | SUPPLIERS OR VENDORS |
| | 01/27/2020 | $7,254.85 | SUPPLIERS OR VENDORS |
| | 01/27/2020 | $8,030.16 | SUPPLIERS OR VENDORS |
| | 02/28/2020 | $9,090.42 | SUPPLIERS OR VENDORS |
| | 02/28/2020 | $8,576.78 | SUPPLIERS OR VENDORS |
| | | **$33,663.05** | |
| FINMARC LARGO LLC CO FINMARC MANAGEMENT INC 7200 WISCONSIN AVENUE SUITE 1100 BETHESDA, MD  20814 | 01/27/2020 | $17,931.00 | RENT |
| | 02/28/2020 | $17,931.00 | RENT |
| | | **$35,862.00** | |

**Statement of Financial Affairs - Exhibit 3**

**Creative Hairdressers, Inc.   20-14583**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| FL WESTCHASE CENTER LLC | 01/27/2020 | $5,257.33 | RENT |
| CO REGENCY CENTERS LP | 02/28/2020 | $5,500.70 | RENT |
| TENANT 611301 | | | |
| PO BOX 532937 | | **$10,758.03** | |
| ATLANTA, GA  30353-2937 | | | |
| FLOOK CONSTRUCTION LLC | 02/21/2020 | $11,592.30 | SUPPLIERS OR VENDORS |
| 6001 MT PHILLIP ROAD | | | |
| FREDERICK, MD  21703 | | **$11,592.30** | |
| FLV BARCROFT PLAZA LP | 01/27/2020 | $5,758.17 | RENT |
| C/O FRIT BARCROFT PLAZA | 02/28/2020 | $7,537.40 | RENT |
| LOCKBOX 9320 | | | |
| P O BOX 8500 | | **$13,295.57** | |
| PHILADELPHIA, PA  19178-9320 | | | |
| FONTAINEBLEAU SQUARE LLC | 01/27/2020 | $7,425.80 | RENT |
| C/O REGENCY CENTER CORP | 02/28/2020 | $7,948.70 | RENT |
| P O BOX 532937 | | | |
| ATLANTA, GA  30353-2937 | | **$15,374.50** | |
| FR FLORIDA INC PROPERTY 1980 | 01/27/2020 | $5,979.21 | SUPPLIERS OR VENDORS |
| PO BOX 8500-9320 | 02/28/2020 | $5,713.01 | SUPPLIERS OR VENDORS |
| PHILA, PA  19178-9320 | | | |
| | | **$11,692.22** | |
| FROMM INTERNATIONAL | 01/24/2020 | $5,509.38 | SUPPLIERS OR VENDORS |
| 603 DEMPSTER STREET | 02/07/2020 | $4,370.64 | SUPPLIERS OR VENDORS |
| MT PROSPECT, IL  60056 4585 | 02/17/2020 | $3,093.12 | SUPPLIERS OR VENDORS |
| | 02/21/2020 | $1,430.64 | SUPPLIERS OR VENDORS |
| | | **$14,403.78** | |
| FRUITION | 01/24/2020 | $4,750.00 | SUPPLIERS OR VENDORS |
| 616 E SPEER BOULEVARD | 03/06/2020 | $4,750.00 | SUPPLIERS OR VENDORS |
| DENVER, CO  80203 | | | |
| | | **$9,500.00** | |
| FUSCO INTERPRISES LP | 01/27/2020 | $9,292.11 | SUPPLIERS OR VENDORS |
| 200 AIRPORT ROAD | | | |
| NEW CASTLE, DE  19720 | | **$9,292.11** | |
| FW VA-SARATOGA SHOPPING CENTER | 01/27/2020 | $70.07 | RENT |
| PO BOX 822155 | 01/27/2020 | $5,665.54 | RENT |
| PHILADELPHIA, PA  19182-2155 | 02/28/2020 | $6,007.69 | RENT |
| | | **$11,743.30** | |
| G & I VIII METRO SHOPS  LLC | 01/27/2020 | $21,242.18 | RENT |
| PO BOX 221881 | 02/28/2020 | $24,783.66 | RENT |
| CHANTILLY, VA  20153 | | | |
| | | **$46,025.84** | |
| G AND G OUTFITTERS INC | 01/24/2020 | $2,501.18 | SUPPLIERS OR VENDORS |
| PO BOX 37121 | 03/06/2020 | $7,648.29 | SUPPLIERS OR VENDORS |
| BALTIMORE, MD  21297 3121 | 03/12/2020 | $619.09 | SUPPLIERS OR VENDORS |
| | | **$10,768.56** | |
| G T GUE CONSTRUCTION COMPANY | 01/24/2020 | $4,812.16 | SUPPLIERS OR VENDORS |
| 116 CLOVERDALE COURT | 02/11/2020 | $2,776.05 | SUPPLIERS OR VENDORS |
| MT AIRY, MD  21771 | | | |
| | | **$7,588.21** | |

**Statement of Financial Affairs - Exhibit 3**

**Creative Hairdressers, Inc.   20-14583**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| GA 1600 COMMONS LLC | 01/27/2020 | $12,794.88 | RENT |
| CO SOUTHEAST CENTERS LLC | 02/28/2020 | $5,130.29 | RENT |
| P O BOX 733769 | | | |
| DALLAS, TX  7573-3769 | | **$17,925.17** | |
| GAITWAY PLAZA LLC | 01/27/2020 | $4,377.66 | RENT |
| 1656 PAYSPHERE CIRCLE | 02/28/2020 | $4,390.97 | RENT |
| CHICAGO, IL  60674 | | | |
| | | **$8,768.63** | |
| GALLERIA VENTURE LLC | 01/27/2020 | $6,782.23 | RENT |
| 4913 SOLUTION CENTER | 02/28/2020 | $5,127.64 | RENT |
| CHICAGO, IL  60677 4009 | | | |
| | | **$11,909.87** | |
| GARDEN SQUARE | 01/27/2020 | $5,129.91 | SUPPLIERS OR VENDORS |
| CO REGENCY CENTERS | 02/28/2020 | $5,388.73 | SUPPLIERS OR VENDORS |
| PO BOX 532937 | | | |
| ATLANTA, GA  30353 2937 | | **$10,518.64** | |
| GARDENS PROMOTIONAL FUND | 01/27/2020 | $16,503.05 | SUPPLIERS OR VENDORS |
| 100 GALLERIA OFFICENTRE | | | |
| SUITE 427 | | **$16,503.05** | |
| SOUTHFIELD, MI  48034 | | | |
| GATEWAY DC PROPERTIES INC | 01/27/2020 | $4,341.43 | RENT |
| C/O THE WILDER COMPANIES LTD | 02/28/2020 | $4,159.72 | RENT |
| 800 BOYLSTON STREET | | | |
| SUITE 1300 | | **$8,501.15** | |
| BOSTON, MA  02199 | | | |
| GFS REALTY INC | 01/27/2020 | $10,454.68 | RENT |
| CO THE STOP AND SHOP SUPERMARK | 01/27/2020 | $5,532.42 | RENT |
| LOCATION  795 | 02/28/2020 | $5,532.42 | RENT |
| PO BOX 3797 | 02/28/2020 | $4,178.89 | RENT |
| BOSTON, MA  02241 3797 | | | |
| | | **$25,698.41** | |
| GGCV REAL ESTATE LLC | 01/27/2020 | $9,414.07 | RENT |
| C/O GREENBERG GIBBONS COMM COR | | | |
| 10096 RED RUN BLVD | | **$9,414.07** | |
| SUITE 100 | | | |
| OWNINGS MILLE, MD  21117 | | | |
| GLOBAL DELTONA LLC | 01/27/2020 | $3,456.46 | SUPPLIERS OR VENDORS |
| CO GLOBAL REALTY AND | 02/28/2020 | $3,456.46 | SUPPLIERS OR VENDORS |
| MANAGEMENT FL INC | | | |
| 4125 NW 88 AVENUE | | **$6,912.92** | |
| SUNRISE, FL  33351 | | | |
| GLOBAL PRINTING | 01/24/2020 | $110,775.90 | SUPPLIERS OR VENDORS |
| DBA MORE VANG | 03/06/2020 | $4,623.62 | SUPPLIERS OR VENDORS |
| PO BOX 16240 | | | |
| ALEXANDRIA, VA  22302 | | **$115,399.52** | |
| GOLDEN RING MZL LLC | 01/27/2020 | $5,036.73 | RENT |
| C/O KATZ PROPERTIES, AR | 02/28/2020 | $5,036.73 | RENT |
| 254 WEST 31ST STREET | | | |
| 4TH FLOOR | | **$10,073.46** | |
| NEW YORK, NY  10001 | | | |
| GOLDENBERG ASSOCIATES | 01/27/2020 | $8,507.18 | RENT |
| CO MONIQUE T UCCELLETTI | | | |
| 350 SENTRY PARKWAY | | **$8,507.18** | |
| BUILDING 630 | | | |
| BLUE BELL, PA  19422 | | | |

**Statement of Financial Affairs - Exhibit 3**

**Creative Hairdressers, Inc.   20-14583**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| GOODMAN PROPERTIES | 01/27/2020 | $3,277.60 | SUPPLIERS OR VENDORS |
| GOODMAN LANDMARK ONE | 02/28/2020 | $10,773.77 | SUPPLIERS OR VENDORS |
| 636 OLD YORK ROAD | | | |
| JENKINTOWN, PA  19046 | | **$14,051.37** | |

**Statement of Financial Affairs - Exhibit 3**

**Creative Hairdressers, Inc.   20-14583**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| GOOGLE<br>CREDIT CARD PAYMENT - ADDRESS NOT PROVIDED | 01/24/2020 | $3,000.00 | SUPPLIERS OR VENDORS |
| | 01/25/2020 | $3,000.00 | SUPPLIERS OR VENDORS |
| | 01/28/2020 | $3,000.00 | SUPPLIERS OR VENDORS |
| | 01/29/2020 | $3,000.00 | SUPPLIERS OR VENDORS |
| | 01/29/2020 | $500.00 | SUPPLIERS OR VENDORS |
| | 01/31/2020 | $3,000.00 | SUPPLIERS OR VENDORS |
| | 01/31/2020 | $500.00 | SUPPLIERS OR VENDORS |
| | 02/01/2020 | $3,000.00 | SUPPLIERS OR VENDORS |
| | 02/01/2020 | $500.00 | SUPPLIERS OR VENDORS |
| | 02/02/2020 | $3,000.00 | SUPPLIERS OR VENDORS |
| | 02/04/2020 | $500.00 | SUPPLIERS OR VENDORS |
| | 02/04/2020 | $500.00 | SUPPLIERS OR VENDORS |
| | 02/04/2020 | $3,000.00 | SUPPLIERS OR VENDORS |
| | 02/05/2020 | $500.00 | SUPPLIERS OR VENDORS |
| | 02/05/2020 | $500.00 | SUPPLIERS OR VENDORS |
| | 02/06/2020 | $3,000.00 | SUPPLIERS OR VENDORS |
| | 02/06/2020 | $500.00 | SUPPLIERS OR VENDORS |
| | 02/07/2020 | $500.00 | SUPPLIERS OR VENDORS |
| | 02/07/2020 | $3,000.00 | SUPPLIERS OR VENDORS |
| | 02/08/2020 | $3,000.00 | SUPPLIERS OR VENDORS |
| | 02/08/2020 | $500.00 | SUPPLIERS OR VENDORS |
| | 02/08/2020 | $500.00 | SUPPLIERS OR VENDORS |
| | 02/09/2020 | $500.00 | SUPPLIERS OR VENDORS |
| | 02/09/2020 | $3,000.00 | SUPPLIERS OR VENDORS |
| | 02/11/2020 | $500.00 | SUPPLIERS OR VENDORS |
| | 02/11/2020 | $3,000.00 | SUPPLIERS OR VENDORS |
| | 02/12/2020 | $3,000.00 | SUPPLIERS OR VENDORS |
| | 02/12/2020 | $500.00 | SUPPLIERS OR VENDORS |
| | 02/13/2020 | $500.00 | SUPPLIERS OR VENDORS |
| | 02/13/2020 | $3,000.00 | SUPPLIERS OR VENDORS |
| | 02/14/2020 | $3,000.00 | SUPPLIERS OR VENDORS |
| | 02/14/2020 | $500.00 | SUPPLIERS OR VENDORS |
| | 02/15/2020 | $3,000.00 | SUPPLIERS OR VENDORS |
| | 02/15/2020 | $500.00 | SUPPLIERS OR VENDORS |
| | 02/16/2020 | $3,000.00 | SUPPLIERS OR VENDORS |
| | 02/16/2020 | $500.00 | SUPPLIERS OR VENDORS |
| | 02/18/2020 | $3,000.00 | SUPPLIERS OR VENDORS |
| | 02/18/2020 | $500.00 | SUPPLIERS OR VENDORS |
| | 02/19/2020 | $3,000.00 | SUPPLIERS OR VENDORS |
| | 02/19/2020 | $500.00 | SUPPLIERS OR VENDORS |
| | 02/20/2020 | $500.00 | SUPPLIERS OR VENDORS |
| | 02/21/2020 | $3,000.00 | SUPPLIERS OR VENDORS |
| | 02/21/2020 | $500.00 | SUPPLIERS OR VENDORS |
| | 02/22/2020 | $500.00 | SUPPLIERS OR VENDORS |
| | 02/22/2020 | $3,000.00 | SUPPLIERS OR VENDORS |
| | 02/22/2020 | $3,000.00 | SUPPLIERS OR VENDORS |
| | 02/24/2020 | $3,000.00 | SUPPLIERS OR VENDORS |
| | 02/25/2020 | $3,000.00 | SUPPLIERS OR VENDORS |
| | 02/25/2020 | $500.00 | SUPPLIERS OR VENDORS |

**Statement of Financial Affairs - Exhibit 3**

**Creative Hairdressers, Inc.   20-14583**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| | 02/26/2020 | $3,000.00 | SUPPLIERS OR VENDORS |
| | 02/26/2020 | $500.00 | SUPPLIERS OR VENDORS |
| | 02/27/2020 | $500.00 | SUPPLIERS OR VENDORS |
| | 02/28/2020 | $3,000.00 | SUPPLIERS OR VENDORS |
| | 02/29/2020 | $500.00 | SUPPLIERS OR VENDORS |
| | 02/29/2020 | $3,000.00 | SUPPLIERS OR VENDORS |
| | 03/01/2020 | $3,000.00 | SUPPLIERS OR VENDORS |
| | 03/02/2020 | $500.00 | SUPPLIERS OR VENDORS |
| | 03/03/2020 | $3,000.00 | SUPPLIERS OR VENDORS |
| | 03/03/2020 | $500.00 | SUPPLIERS OR VENDORS |
| | 03/04/2020 | $500.00 | SUPPLIERS OR VENDORS |
| | 03/04/2020 | $3,000.00 | SUPPLIERS OR VENDORS |
| | 03/05/2020 | $3,000.00 | SUPPLIERS OR VENDORS |
| | 03/06/2020 | $500.00 | SUPPLIERS OR VENDORS |
| | 03/06/2020 | $3,000.00 | SUPPLIERS OR VENDORS |
| | 03/07/2020 | $3,000.00 | SUPPLIERS OR VENDORS |
| | 03/07/2020 | $500.00 | SUPPLIERS OR VENDORS |
| | 03/08/2020 | $3,000.00 | SUPPLIERS OR VENDORS |
| | 03/08/2020 | $500.00 | SUPPLIERS OR VENDORS |
| | 03/09/2020 | $3,000.00 | SUPPLIERS OR VENDORS |
| | 03/10/2020 | $500.00 | SUPPLIERS OR VENDORS |
| | 03/11/2020 | $3,000.00 | SUPPLIERS OR VENDORS |
| | 03/11/2020 | $500.00 | SUPPLIERS OR VENDORS |
| | 03/12/2020 | $3,000.00 | SUPPLIERS OR VENDORS |
| | 03/12/2020 | $500.00 | SUPPLIERS OR VENDORS |
| | 03/13/2020 | $3,000.00 | SUPPLIERS OR VENDORS |
| | 03/13/2020 | $500.00 | SUPPLIERS OR VENDORS |
| | 03/14/2020 | $3,000.00 | SUPPLIERS OR VENDORS |
| | 03/14/2020 | $500.00 | SUPPLIERS OR VENDORS |
| | 03/15/2020 | $3,000.00 | SUPPLIERS OR VENDORS |
| | 03/15/2020 | $500.00 | SUPPLIERS OR VENDORS |
| | | **$142,500.00** | |
| GOVERNOR PLAZA ASSOCIATES CO FEDERAL REALTY INVESTMENT PO BOX 8500 9320 PHILADELPHIA, PA  19178 9320 | 01/27/2020 | $7,163.83 | RENT |
| | 02/28/2020 | $6,887.50 | RENT |
| | | **$14,051.33** | |
| GRAHAM RE DEVELOPMENT LLC 405 NORTH WABASH SUITE P2N CHICAGO, IL  60611 | 01/27/2020 | $3,439.54 | RENT |
| | 02/28/2020 | $3,439.54 | RENT |
| | | **$6,879.08** | |
| GRECO RICCI DEVELOPMENT LLC 1307 SCHIFERL ROAD BARTLETT, IL  60103 | 01/27/2020 | $50.00 | RENT |
| | 01/27/2020 | $4,109.55 | RENT |
| | 02/28/2020 | $2,913.72 | RENT |
| | | **$7,073.27** | |
| GREEN CIRCLE SALONS ILLINOIS LLC 1551 COMMERCE DRIVE ELGIN, IL  60123 | 01/24/2020 | $15,511.50 | SUPPLIERS OR VENDORS |
| | | **$15,511.50** | |

**Statement of Financial Affairs - Exhibit 3**

**Creative Hairdressers, Inc.   20-14583**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| GREEN OAKS SHOPPING CENTER LLC | 01/27/2020 | $3,238.39 | RENT |
| 75 REMITTANCE DRIVE | 02/28/2020 | $4,053.99 | RENT |
| DEPT 1518 | | | |
| CHICAGO, IL  60675-1518 | | **$7,292.38** | |
| GREENWAY PLAZA LLC | 01/27/2020 | $7,158.44 | RENT |
| BANK OF AMERICA N A | | | |
| PO BOX 277788 | | **$7,158.44** | |
| ATLANTA, GA  30384 7788 | | | |
| GRI BRADLEE LLC | 01/27/2020 | $12,513.99 | RENT |
| PO BOX 664001 | 02/28/2020 | $12,284.71 | RENT |
| DALLAS, TX  75266-4001 | | | |
| | | **$24,798.70** | |
| GRI FOXCHASE LLC | 02/11/2020 | $31,281.68 | RENT |
| PO BOX 664001 | 02/28/2020 | $6,536.73 | RENT |
| DALLAS, TX  75266-4001 | | | |
| | | **$37,818.41** | |
| GRI REGENCY LLC | 01/27/2020 | $62.11 | SUPPLIERS OR VENDORS |
| FW VA GREENBRIAR TOWN CTR LLC | 01/27/2020 | $9,127.15 | SUPPLIERS OR VENDORS |
| P O BOX 822179 | 02/28/2020 | $926.62 | SUPPLIERS OR VENDORS |
| PHILADELPHIA, PA  19182-2179 | | | |
| | | **$10,115.88** | |
| GRIFFITH COURT PLAZA | 01/27/2020 | $3,499.48 | SUPPLIERS OR VENDORS |
| CO NATIONAL SHOPPING PLAZAS | 02/28/2020 | $3,545.21 | SUPPLIERS OR VENDORS |
| 200 WEST MADISON STREET | | | |
| SUITE 4200 | | **$7,044.69** | |
| CHICAGO, IL  60606 3466 | | | |
| H AND W CLEANING SERVICES | 01/29/2020 | $7,650.50 | SUPPLIERS OR VENDORS |
| 12138 CENTRAL AVENUE | 02/24/2020 | $7,450.50 | SUPPLIERS OR VENDORS |
| SUITE 233 | 03/06/2020 | $375.00 | SUPPLIERS OR VENDORS |
| MITCHELLVILLE, MD  20721 | | | |
| | | **$15,476.00** | |
| HAMILTON PARTNERS INC | 01/27/2020 | $4,598.37 | SUPPLIERS OR VENDORS |
| H P PLAINFIELD PARTNERS LLC | 02/28/2020 | $2,737.40 | SUPPLIERS OR VENDORS |
| 300 PARK BOULEVARD | | | |
| SUITE 201 | | **$7,335.77** | |
| ITASCE, IL  60143 | | | |
| HARRY JAMES MANAGEMENT INC | 01/27/2020 | $3,251.67 | SUPPLIERS OR VENDORS |
| MR JAMES SEIDENBERG | 02/28/2020 | $4,200.92 | SUPPLIERS OR VENDORS |
| 1420 NORTH MILWAUKEE AVENUE | | | |
| CHICAGO, IL  60622 | | **$7,452.59** | |
| HARVARD AVE LLC | 01/27/2020 | $10,767.75 | RENT |
| NATIONAL DEVELOPMENT | 02/28/2020 | $10,767.75 | RENT |
| 2310 WASHINGTON STREET | | | |
| NEWTON LOWER FALLS, MA  02462 | | **$21,535.50** | |
| HEARTLAND PLAZA LLC | 01/27/2020 | $3,625.00 | RENT |
| CO MATANKY REALTY GROUP INC | 02/28/2020 | $3,625.00 | RENT |
| 200 N LASALLE STREET | | | |
| SUITE 2350 | | **$7,250.00** | |
| CHICAGO, IL  60601 | | | |
| HOLIDAY BOWL MIDWEST  INC | 01/27/2020 | $4,827.04 | RENT |
| 1 SOUTH WACKER DRIVE | 02/28/2020 | $4,827.04 | RENT |
| SUITE 3000 | | | |
| AVISON YOUNG ATTN ACCOUNTING | | **$9,654.08** | |
| CHICAGO, IL  60606 | | | |

**Statement of Financial Affairs - Exhibit 3**

**Creative Hairdressers, Inc.   20-14583**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| HOLIDAY PARK PLAZA LTD CO MORGAN PROPERTY GROUP 13024 BALLANTYNE CORPORATE PL SUITE 500 CHARLOTTE, NC  28277 | 01/27/2020 02/28/2020 | $5,206.11 $5,830.38 **$11,036.49** | RENT RENT |
| HORN POND PLAZA LLC CO GRAVESTAR INC 160 SECOND STREET ATTN  SAMIRA MADANI CAMBRIDGE, MA  02142 | 01/27/2020 02/28/2020 | $4,514.00 $4,514.00 **$9,028.00** | RENT RENT |
| HOULIHAN LOKEY CAPITAL INC ACCOUNTS RECEIVABLE DEPARTMENT 10250 CONSTELLATION BOULEVARD 5TH FLOOR LOS ANGELES, CA  90067-6802 | 01/24/2020 02/24/2020 | $4,252.32 $3,130.38 **$7,382.70** | SUPPLIERS OR VENDORS SUPPLIERS OR VENDORS |
| HUNT VALLEY TOWNE CENTRE LLC 10096 RED RUN BOULEVARD SUITE 100 CO GREENBERG  GIBBONS COMMER OWINGS MILLS, MD  21117 | 01/27/2020 | $8,369.03 **$8,369.03** | RENT |
| HUNTERS CREEK SHOPPES LLC REAL PROPERTY SPECIALISTS INC 2345 WEST SAND LAKE ROAD SUITE 100 ORLANDO, FL  32809 | 01/27/2020 02/28/2020 | $5,966.50 $5,966.50 **$11,933.00** | RENT RENT |
| HYATT LEGAL PLANS, INC. | 01/29/2020 02/26/2020 | $4,834.87 $4,834.87 **$9,669.74** | SUPPLIERS OR VENDORS SUPPLIERS OR VENDORS |
| IHEART MEDIA 62301 COLLECTION CENTER DRIVE CHICAGO, IL  60693-0623 | 01/24/2020 | $125,000.00 **$125,000.00** | SUPPLIERS OR VENDORS |
| IMPACTOFFICE LLC PO BOX 79222 BALTIMORE, MD  21279 0222 | 01/24/2020 03/06/2020 03/12/2020 | $3,135.36 $6,624.66 $1,815.52 **$11,575.54** | SUPPLIERS OR VENDORS SUPPLIERS OR VENDORS SUPPLIERS OR VENDORS |
| INDUSTRY SOURCE CTS 29683 W K SMITH DRIVE NEW HUDSON, MI  48165 | 01/24/2020 02/21/2020 03/06/2020 | $2,612.67 $988.07 $6,774.39 **$10,375.13** | SUPPLIERS OR VENDORS SUPPLIERS OR VENDORS SUPPLIERS OR VENDORS |
| INFOR US INC NW 7418 PO BOX 1450 MINNEAPOLIS, MN  55485 7418 | 03/06/2020 | $9,126.39 **$9,126.39** | SUPPLIERS OR VENDORS |
| INLAND COMMERCIAL RE SERVICES BLDG 75055 62903 COLLECTION CENTER DRIVE CHICAGO, IL  60693-0629 | 01/27/2020 01/27/2020 01/27/2020 | $5,488.39 $3,593.82 $3,270.61 **$12,352.82** | SUPPLIERS OR VENDORS SUPPLIERS OR VENDORS SUPPLIERS OR VENDORS |
| INNOVATIVE SERVICE TECHNOLOGY MANAGEMENT SERVICES INC 934 GLENWOOD AVENUE SUITE 250 ATLANTA, GA  30316-1816 | 02/24/2020 | $14,778.27 **$14,778.27** | SUPPLIERS OR VENDORS |

**Statement of Financial Affairs - Exhibit 3**

**Creative Hairdressers, Inc.   20-14583**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| INTERNATIONAL BUSINESS MACHINE PO BOX 643600 PITTSBURGH, PA  15264-3600 | 03/06/2020 | $13,320.00 | SUPPLIERS OR VENDORS |
| | 03/12/2020 | $13,320.00 | SUPPLIERS OR VENDORS |
| | | **$26,640.00** | |
| INTRALINKS INC PO BOX 392134 PITTSBURGH, PA  15251-9134 | 02/24/2020 | $34,254.22 | SUPPLIERS OR VENDORS |
| | | **$34,254.22** | |
| INVESTMENTS LIMITED CO JAMES H BATMASIAN 215 NORTH FEDERAL HIGHWAY SUITE 1 BOCA RATON, FL  33432 | 01/27/2020 | $5,297.05 | RENT |
| | 02/28/2020 | $5,307.70 | RENT |
| | | **$10,604.75** | |
| IRC RETAIL CENTERS INC LEASE 30708 75 REMITTANCE DRIVE DEPT 3128 CHICAGO, IL  60675 3128 | 01/27/2020 | $3,915.88 | RENT |
| | 01/27/2020 | $4,844.09 | RENT |
| | 01/27/2020 | $3,944.91 | RENT |
| | 01/27/2020 | $3,498.70 | RENT |
| | 01/27/2020 | $4,351.11 | RENT |
| | 01/27/2020 | $4,212.78 | RENT |
| | 02/28/2020 | $3,654.91 | RENT |
| | 02/28/2020 | $3,498.70 | RENT |
| | | **$31,921.08** | |
| IRC WARSAW LLC IRC RETAIL CENTERS 75 REMITTANCE DRIVE DEPT 3128 CHICAGO, IL  60675-3128 | 01/27/2020 | $3,971.93 | RENT |
| | 02/28/2020 | $3,971.93 | RENT |
| | | **$7,943.86** | |
| ITS A 10 HAIRCARE 4613 N UNIVERSITY DRIVE UNIT 478 CORAL SPRINGS, FL  33067 | 01/24/2020 | $73,536.80 | SUPPLIERS OR VENDORS |
| | 02/13/2020 | $31,473.48 | SUPPLIERS OR VENDORS |
| | 02/21/2020 | $19,036.60 | SUPPLIERS OR VENDORS |
| | 03/06/2020 | $31,828.76 | SUPPLIERS OR VENDORS |
| | | **$155,875.64** | |
| JAMES CONTRACTORS PO BOX 192 LANHAM, MD  20706 | 01/29/2020 | $1,300.00 | SUPPLIERS OR VENDORS |
| | 01/29/2020 | $1,300.00 | SUPPLIERS OR VENDORS |
| | 01/29/2020 | $1,300.00 | SUPPLIERS OR VENDORS |
| | 02/24/2020 | $1,300.00 | SUPPLIERS OR VENDORS |
| | 02/24/2020 | $1,300.00 | SUPPLIERS OR VENDORS |
| | 02/24/2020 | $1,300.00 | SUPPLIERS OR VENDORS |
| | 03/06/2020 | $1,600.00 | SUPPLIERS OR VENDORS |
| | | **$9,400.00** | |
| JAMESTOWN CCP LP PO BOX 733868 DALLAS, TX  75373-3868 | 01/27/2020 | $7,887.03 | RENT |
| | | **$7,887.03** | |
| JBG ROSENFELD RETAIL PROPERTIES PO BOX 79983 BALTIMORE, MD  21279 0983 | 01/27/2020 | $7,506.31 | SUPPLIERS OR VENDORS |
| | | **$7,506.31** | |
| JBG WOODBRIDGE RETAIL LLC CO JBG RESENFELD RETAIL PO BOX 780288 PHILADELPHIA, PA  19178 0288 | 01/27/2020 | $8,179.62 | RENT |
| | 02/28/2020 | $10,476.70 | RENT |
| | | **$18,656.32** | |

**Statement of Financial Affairs - Exhibit 3**

**Creative Hairdressers, Inc.   20-14583**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| JDC EASTON LLC | 02/28/2020 | $4,337.30 | RENT |
| C/O COMMERCE BANK | 03/12/2020 | $13,321.22 | RENT |
| TENANT KP ACCOUNT ID# 774 | | | |
| P O BOX 41-A | | **$17,658.52** | |
| WORCESTER, MA  01614 | | | |
| JOHN PAUL MITCHELL SYSTEMS | 01/24/2020 | $39,569.80 | SUPPLIERS OR VENDORS |
| 20705 CENTRE POINTE PARKWAY | 02/13/2020 | $56,211.53 | SUPPLIERS OR VENDORS |
| ATTN   IMELDA GALVEZ | 03/06/2020 | $13,667.42 | SUPPLIERS OR VENDORS |
| SANTA CLARITA, CA  91350 | | | |
| | | **$109,448.75** | |
| KAEMARK INC | 01/24/2020 | $28,889.30 | SUPPLIERS OR VENDORS |
| PO BOX 116 | 02/11/2020 | $40,523.36 | SUPPLIERS OR VENDORS |
| 1402 CR 208 | 02/24/2020 | $3,081.91 | SUPPLIERS OR VENDORS |
| GIDDINGS, TX  78942 | 03/12/2020 | $31,765.75 | SUPPLIERS OR VENDORS |
| | | **$104,260.32** | |
| KELSEY DODSON | 01/29/2020 | $1,120.00 | SUPPLIERS OR VENDORS |
| 7200 GIDDINGS DRIVE | 02/11/2020 | $1,965.00 | SUPPLIERS OR VENDORS |
| CAPITAL HEIGHTS, MD  20743 | 02/24/2020 | $1,120.00 | SUPPLIERS OR VENDORS |
| | 02/24/2020 | $4,610.00 | SUPPLIERS OR VENDORS |
| | | **$8,815.00** | |
| KENDALL HOLDINGS I LLC | 01/27/2020 | $3,573.50 | RENT |
| BANK OF AMERICA | 02/28/2020 | $3,573.50 | RENT |
| ATTN ATLANTA BANK BY MAIL | | | |
| KENDALL MARKETPLACE 8670120080 | | **$7,147.00** | |
| ATLANTA, GA  30348-5576 | | | |
| KENTLANDS SQUARE LLC | 01/27/2020 | $7,492.84 | RENT |
| CO SAUL HOLDINGS LIMITED PART | | | |
| PO BOX 38042 | | **$7,492.84** | |
| BALTIMORE, MD  21297 8042 | | | |
| KIMCO DELAWARE INC | 01/27/2020 | $4,240.25 | RENT |
| PO BOX 62045 | 02/28/2020 | $4,240.25 | RENT |
| NEWARK, NJ  07101 | | | |
| | | **$8,480.50** | |
| KING FARM VILLAGE CENTER | 01/27/2020 | $5,815.81 | SUPPLIERS OR VENDORS |
| PO BOX 643727 | 02/28/2020 | $5,808.05 | SUPPLIERS OR VENDORS |
| PITTSBURGH, PA  15264 3727 | | | |
| | | **$11,623.86** | |
| KING RESEARCH INC | 01/24/2020 | $9,154.72 | SUPPLIERS OR VENDORS |
| 7025 WEST MARCIA ROAD | 02/13/2020 | $8,592.94 | SUPPLIERS OR VENDORS |
| MILWAUKEE, WI  53223 | 03/06/2020 | $6,427.21 | SUPPLIERS OR VENDORS |
| | 03/12/2020 | $9,096.44 | SUPPLIERS OR VENDORS |
| | | **$33,271.31** | |
| KSH PARKVIEW COMMONS LLC | 01/27/2020 | $4,094.05 | RENT |
| 431 FAIRWAY DRIVE | 02/28/2020 | $3,799.63 | RENT |
| SUITE 201 | | | |
| DEERFIELD BEACH, FL  33441 | | **$7,893.68** | |

**Statement of Financial Affairs - Exhibit 3**

**Creative Hairdressers, Inc.   20-14583**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| LA DOVE INC<br>PO BOX 5169<br>HIALEAH, FL  33014 | 01/24/2020 | $20,858.88 | SUPPLIERS OR VENDORS |
| | 02/07/2020 | $196,842.03 | SUPPLIERS OR VENDORS |
| | 03/07/2020 | $168,666.60 | SUPPLIERS OR VENDORS |
| | 03/13/2020 | $20,140.80 | SUPPLIERS OR VENDORS |
| | | **$406,508.31** | |
| LAKE COOK WEILAND LLC<br>CO FOREFRONT PROPERTIES LLC<br>1S450 SUMMIT AVENUE<br>SUITE 150<br>OAKBROOK TERRACE, IL  60181 | 01/27/2020 | $4,317.00 | RENT |
| | 02/28/2020 | $4,317.00 | RENT |
| | | **$8,634.00** | |
| LANDSTOWN COMMONS OWNER LLC<br>PROPERTY 0354<br>PO BOX 419592<br>BOSTON, MA  02241-9592 | 01/27/2020 | $4,160.33 | RENT |
| | 02/28/2020 | $4,160.33 | RENT |
| | | **$8,320.66** | |
| LAW OFFICES GEBHARDT AND SMITH<br>SUITE 2200<br>ONE SOUTH STREET<br>BALTIMORE, MD  21202-3281 | 02/05/2020 | $16,661.00 | SUPPLIERS OR VENDORS |
| | 02/26/2020 | $19,712.57 | SUPPLIERS OR VENDORS |
| | | **$36,373.57** | |
| LEE HARRISON LP<br>AJ DWOSKIN AND ASSOCIATES<br>3201 JERMANTOWN ROAD<br>SUITE 700<br>FAIRFAX, VA  22030 2879 | 01/27/2020 | $7,241.23 | RENT |
| | 02/28/2020 | $7,044.51 | RENT |
| | | **$14,285.74** | |
| LEVIN MANAGEMENT CORP<br>HAMILTON SQUARE PLAZA<br>PO BOX 326<br>PLAINFIELD, NJ  07061-0326 | 01/27/2020 | $95.36 | RENT |
| | 01/27/2020 | $6,103.65 | RENT |
| | 01/27/2020 | $5,815.81 | RENT |
| | 03/05/2020 | $8,290.02 | RENT |
| | | **$20,304.84** | |
| LF2 UNIVERSITY<br>CO CENTRECORP MANAGEMENT<br>SERVICES LLLP<br>1135 TOWN PARK AVENUE<br>LAKE MARY, FL  32746 | 01/27/2020 | $4,088.42 | RENT |
| | 02/28/2020 | $4,335.40 | RENT |
| | | **$8,423.82** | |
| LIFEWORKS US INC<br>PO BOX 775226<br>CHICAGO, IL  60677-5226 | 01/24/2020 | $16,792.57 | SUPPLIERS OR VENDORS |
| | 02/11/2020 | $223.10 | SUPPLIERS OR VENDORS |
| | 03/06/2020 | $10,942.57 | SUPPLIERS OR VENDORS |
| | | **$27,958.24** | |
| LINEAR RETAIL NASHUA 2 LLC<br>CAMBRIDGE SAVINGS BANK<br>PO BOX 984001<br>BOSTON, MA  02298 | 01/27/2020 | $3,461.35 | RENT |
| | 02/28/2020 | $3,676.00 | RENT |
| | | **$7,137.35** | |
| LINEAR RETAIL NASHUA 5<br>CO KEY POINT PARTNERS LLC<br>CAMBRIDGE SAVINGS BANK<br>PO BOX 984001<br>BOSTON, MA  02298 | 01/27/2020 | $3,538.96 | RENT |
| | 02/28/2020 | $3,538.96 | RENT |
| | | **$7,077.92** | |
| LIQUID KERATIN INC<br>426 RUSSELL HILL ROAD<br>TORONTO, ON  M5R 2S3 | 01/24/2020 | $5,250.00 | SUPPLIERS OR VENDORS |
| | 02/13/2020 | $7,392.00 | SUPPLIERS OR VENDORS |
| | 03/06/2020 | $8,175.00 | SUPPLIERS OR VENDORS |
| | | **$20,817.00** | |

**Statement of Financial Affairs - Exhibit 3**

**Creative Hairdressers, Inc.   20-14583**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| LOCKTON COMPANIES, LLC | 02/12/2020 | $3,750.00 | SUPPLIERS OR VENDORS |
| PO BOX 417484 | 03/10/2020 | $3,750.00 | SUPPLIERS OR VENDORS |
| BOSTON, MA  02241-7484 | | | |
| | | **$7,500.00** | |
| LONGFISH IMPROVEMENTS LLC | 01/27/2020 | $3,915.16 | RENT |
| CO DLC MANAGEMENT CORPORATION | 02/28/2020 | $4,404.27 | RENT |
| PO BOX 165 | | | |
| BRATTLEBORO, VT  05302-0165 | | **$8,319.43** | |
| L'OREAL USA, INC | 01/29/2020 | $317,592.10 | SUPPLIERS OR VENDORS |
| 10 HUDSON YARDS | 02/05/2020 | $127,905.48 | SUPPLIERS OR VENDORS |
| 347 10TH AVE | 02/12/2020 | $231,314.29 | SUPPLIERS OR VENDORS |
| NEW YORK, NY  10001 | 02/19/2020 | $188,417.46 | SUPPLIERS OR VENDORS |
| | 02/26/2020 | $212,591.08 | SUPPLIERS OR VENDORS |
| | 03/03/2020 | $210,729.05 | SUPPLIERS OR VENDORS |
| | 03/10/2020 | $195,913.25 | SUPPLIERS OR VENDORS |
| | | **$1,484,462.71** | |
| LORTON VALLEY RETAIL LLC | 02/28/2020 | $6,314.49 | RENT |
| PO BOX 829957 | 03/12/2020 | $18,671.00 | RENT |
| PHILADELPHIA, PA  19182-9957 | | | |
| | | **$24,985.49** | |
| LOUDOUN CTY TAXES | 02/07/2020 | $491.28 | SUPPLIERS OR VENDORS |
| CREDIT CARD PAYMENT - ADDRESS NOT | 02/07/2020 | $1,551.59 | SUPPLIERS OR VENDORS |
| PROVIDED | 02/07/2020 | $1,117.67 | SUPPLIERS OR VENDORS |
| | 02/07/2020 | $1,051.29 | SUPPLIERS OR VENDORS |
| | 02/07/2020 | $1,749.05 | SUPPLIERS OR VENDORS |
| | 02/07/2020 | $966.35 | SUPPLIERS OR VENDORS |
| | 02/07/2020 | $1,281.94 | SUPPLIERS OR VENDORS |
| | 02/07/2020 | $773.53 | SUPPLIERS OR VENDORS |
| | 02/07/2020 | $1,540.62 | SUPPLIERS OR VENDORS |
| | | **$10,523.32** | |
| LPF CLEMSON CORNER LLC | 01/27/2020 | $5,411.31 | SUPPLIERS OR VENDORS |
| PO BOX 22204 | 02/28/2020 | $11,830.52 | SUPPLIERS OR VENDORS |
| NEW YORK, NY  10087-2204 | | | |
| | | **$17,241.83** | |
| LUCAS INTERNATIONAL BEAUTY | 03/06/2020 | $12,441.60 | SUPPLIERS OR VENDORS |
| SUPPLY | | | |
| 6027 STITT STREET | | **$12,441.60** | |
| MONROE, NC  28110 | | | |
| LUKE LAND LLC | 01/27/2020 | $4,428.70 | RENT |
| CO 1ST AMERICAN MANAGEMENT CO | 02/28/2020 | $4,428.70 | RENT |
| 3408 ENTERPRISE AVENUE | | | |
| VALPARAISO, IN  46383 | | **$8,857.40** | |
| LVM LIMITED PARTNERSHIP | 01/27/2020 | $9,494.02 | RENT |
| CO MD FINANCIAL INVESTORS | | | |
| 2800 QUARRY LAKE DRIVE | | **$9,494.02** | |
| SUITE 340 | | | |
| BALTIMORE, MD  21209 | | | |
| MADISON WALDORF LLC | 01/27/2020 | $7,664.67 | RENT |
| NW 5506 10 | 02/28/2020 | $7,859.05 | RENT |
| PO BOX 1450 | | | |
| MINNEAPOLIS, MN  55485 5506 | | **$15,523.72** | |

**Statement of Financial Affairs - Exhibit 3**

**Creative Hairdressers, Inc.   20-14583**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| MARIANNA INDUSTRIES INC<br>11222 I STREET<br>OMAHA, NE  68137 | 02/11/2020 | $2,557.82 | SUPPLIERS OR VENDORS |
| | 02/13/2020 | $91,755.81 | SUPPLIERS OR VENDORS |
| | 03/06/2020 | $15,168.38 | SUPPLIERS OR VENDORS |
| | | **$109,482.01** | |
| MARTIN ANNESE<br>17 PARK PLACE<br>MOUNTAIN LAKES, NJ  07046 | 01/24/2020 | $8,375.00 | SUPPLIERS OR VENDORS |
| | | **$8,375.00** | |
| MARTIN FIN ASSOC LTD PRTSHP<br>MARYLAND FINANCIAL INVESTORS<br>2800 QUARRY LAKE DRIVE<br>SUITE 340<br>BALTIMORE, MD  21209 | 01/27/2020 | $4,777.93 | SUPPLIERS OR VENDORS |
| | 02/28/2020 | $4,189.17 | SUPPLIERS OR VENDORS |
| | | **$8,967.10** | |
| MATANKY REALTY GROUP INC<br>200 NORTH LASALLE STREET<br>SUITE 2350<br>CHICAGO, IL  60601 1014 | 01/27/2020 | $5,850.92 | RENT |
| | 02/28/2020 | $5,953.17 | RENT |
| | | **$11,804.09** | |
| MAV CANADIAN TRANSPORT LLC<br>PO BOX 666<br>LOS ALAMITOS, CA  90720 | 01/24/2020 | $4,544.10 | SUPPLIERS OR VENDORS |
| | 03/06/2020 | $2,308.50 | SUPPLIERS OR VENDORS |
| | | **$6,852.60** | |
| MCBRIDE RESEARCH LABS INC<br>2272 PARK CENTRAL BOULEVARD<br>DECATUR, GA  30035 | 01/24/2020 | $5,594.85 | SUPPLIERS OR VENDORS |
| | 02/11/2020 | $5,496.64 | SUPPLIERS OR VENDORS |
| | 02/13/2020 | $6,336.59 | SUPPLIERS OR VENDORS |
| | 03/06/2020 | $8,047.74 | SUPPLIERS OR VENDORS |
| | | **$25,475.82** | |
| MCHENRY GROUNDS<br>3190 DOOLITTLE DRIVE<br>NORTHBROOK, IL  60062 | 01/27/2020 | $3,957.22 | SUPPLIERS OR VENDORS |
| | 02/28/2020 | $3,957.22 | SUPPLIERS OR VENDORS |
| | | **$7,914.44** | |
| MCNEES WALLACE AND NURICK LLC<br>PAYMENTS<br>ATTN ACCOUNTING DEPT<br>PO BOX 1166<br>HARRISBURG, PA  17108 1166 | 01/24/2020 | $1,730.00 | SUPPLIERS OR VENDORS |
| | 02/07/2020 | $2,330.22 | SUPPLIERS OR VENDORS |
| | 02/17/2020 | $3,328.00 | SUPPLIERS OR VENDORS |
| | | **$7,388.22** | |
| MEGAPATH<br>DBA GTT COMMUNICATION<br>PO BOX 842630<br>DALLAS, TX  75284 2630 | 02/11/2020 | $124,768.09 | SUPPLIERS OR VENDORS |
| | 03/12/2020 | $115,200.99 | SUPPLIERS OR VENDORS |
| | | **$239,969.08** | |
| MEPT SAWGRASS CENTER LLC<br>COLLIERS INTERNATIONAL<br>PO BOX 4857<br>PORTLAND, OR  97208-4857 | 01/27/2020 | $3,799.93 | RENT |
| | 02/28/2020 | $3,799.93 | RENT |
| | | **$7,599.86** | |
| META BANK<br>5501 S. BROADBAND LANE<br>SIOUX FALLS, SD  57108 | 02/03/2020 | $35,000.00 | SUPPLIERS OR VENDORS |
| | | **$35,000.00** | |
| METLIFE SERVICES AND SOLUTIONS, LLC<br>PO BOX 783895<br>PHILADELPHIA, PA  19178-3895 | 02/03/2020 | $132,273.70 | SUPPLIERS OR VENDORS |
| | 02/11/2020 | $37,133.92 | SUPPLIERS OR VENDORS |
| | 02/25/2020 | $35,751.69 | SUPPLIERS OR VENDORS |
| | 03/02/2020 | $130,813.27 | SUPPLIERS OR VENDORS |
| | | **$335,972.58** | |

**Statement of Financial Affairs - Exhibit 3**

**Creative Hairdressers, Inc.   20-14583**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| METRO WEST REALTY LLC | 01/27/2020 | $35.35 | RENT |
| 50 60 WORCESTER ROAD | 01/27/2020 | $7,064.06 | RENT |
| FRAMINGHAM, MA  01702 | 02/28/2020 | $7,283.78 | RENT |
| | | **$14,383.19** | |
| MID ATLANTIC CONSTRUCTION LLC | 01/24/2020 | $4,663.00 | SUPPLIERS OR VENDORS |
| 7395 RAVENNA ROAD | 02/04/2020 | $356,277.78 | SUPPLIERS OR VENDORS |
| CONCORD, OH  44077 | 02/07/2020 | $146,864.00 | SUPPLIERS OR VENDORS |
| | 02/21/2020 | $118,148.00 | SUPPLIERS OR VENDORS |
| | 03/04/2020 | $356,277.78 | SUPPLIERS OR VENDORS |
| | | **$982,230.56** | |
| MITNET LLC | 02/21/2020 | $16,260.57 | SUPPLIERS OR VENDORS |
| DBA FACILITYS CONSTRUCTION | | **$16,260.57** | |
| AND FCC CABINETS | | | |
| 1030 ELLIS ROAD NORTH | | | |
| JACKSONVILLE, FL  32254 | | | |
| MONTGOMERY COUNTY MD | 02/10/2020 | $8,529.09 | SUPPLIERS OR VENDORS |
| PO BOX 824860 | 02/10/2020 | $2,037.67 | SUPPLIERS OR VENDORS |
| PHILADELPHIA, PA  19182 4860 | 02/10/2020 | $1,540.16 | SUPPLIERS OR VENDORS |
| | 02/10/2020 | $762.62 | SUPPLIERS OR VENDORS |
| | 02/10/2020 | $510.96 | SUPPLIERS OR VENDORS |
| | 02/10/2020 | $3,365.28 | SUPPLIERS OR VENDORS |
| | 02/10/2020 | $436.31 | SUPPLIERS OR VENDORS |
| | 02/10/2020 | $593.65 | SUPPLIERS OR VENDORS |
| | 02/10/2020 | $849.24 | SUPPLIERS OR VENDORS |
| | | **$18,624.98** | |
| MUNSTER PLAZA | 01/27/2020 | $4,798.62 | SUPPLIERS OR VENDORS |
| CO NATIONAL SHOPPING PLAZA | 02/28/2020 | $4,798.62 | SUPPLIERS OR VENDORS |
| 200 WEST MADISON STREET | | **$9,597.24** | |
| SUITE 4200 | | | |
| CHICAGO, IL  60606 3465 | | | |
| NADG BROCK ALTON PBG LP | 01/27/2020 | $5,827.08 | RENT |
| CO CENTRECORP MANAGEMENT | 02/28/2020 | $5,253.16 | RENT |
| SERVICES LLLP | | **$11,080.24** | |
| 5320 DONALD ROSS ROAD | | | |
| PALM BEACH GARDENS, FL  33418 | | | |
| NARE ROUND LAKE BEACH LLC | 01/27/2020 | $4,049.96 | RENT |
| C/O NORTH AMERICAN RE | 02/28/2020 | $4,049.96 | RENT |
| 1901 N ROSELLE ROAD | | **$8,099.92** | |
| SUITE 650 | | | |
| SCHAUMBURG, IL  60195 | | | |
| NEOFUNDS BY NEOPOST | 01/24/2020 | $1,762.59 | SUPPLIERS OR VENDORS |
| PO BOX 6813 | 03/06/2020 | $4,869.69 | SUPPLIERS OR VENDORS |
| CAROL STREAM, IL  60197-6813 | 03/12/2020 | $2,019.49 | SUPPLIERS OR VENDORS |
| | | **$8,651.77** | |
| NEW CENTURY ASSOCIATES GROUP | 01/27/2020 | $10,603.28 | RENT |
| PO BOX 62694 | | **$10,603.28** | |
| BALTIMORE, MD  21264 2694 | | | |

**Statement of Financial Affairs - Exhibit 3**

**Creative Hairdressers, Inc.   20-14583**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| NEW MARKET FREE STATE LLC<br>PO BOX 715058<br>SALON 3930<br>CINCINNATI, OH  45271-5043 | 01/27/2020<br>01/27/2020<br>02/28/2020<br>02/28/2020 | $16,456.97<br>$4,634.11<br>$16,456.97<br>$4,634.11 | RENT<br>RENT<br>RENT<br>RENT |
| | | **$42,182.16** | |
| NEWPORT EQUITIES LLC<br>CO CP MANAGEMENT LLC<br>830 SOUTH BUFFALO GROVE ROAD<br>SUITE 106<br>BUFFALO GROVE, IL  60089 | 01/27/2020<br>02/28/2020 | $4,763.51<br>$4,936.12<br>**$9,699.63** | RENT<br>RENT |
| NEWTOWN SQUARE SC<br>USRP 1 LLC<br>PO BOX 822179<br>PHILADELPHIA, PA 19182-2179 | 01/27/2020<br>02/28/2020 | $5,080.27<br>$5,088.04<br>**$10,168.31** | SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS |
| NICKLAUS AT RIVERCREST LLC<br>3333 S ORANGE AVENUE<br>SUITE 201<br>ORLANDO, FL  32806 | 01/27/2020<br>02/28/2020 | $4,474.89<br>$4,474.89<br>**$8,949.78** | RENT<br>RENT |
| NNN DUNEDIN FL OWNER LP<br>CO CROSSMAN AND CO<br>3333 S ORANGE AVENUE<br>SUITE 201<br>ORLANDO, FL  32806 | 03/11/2020 | $20,869.97<br>**$20,869.97** | RENT |
| NORTH POINT VILLAGE LLC<br>LERNER CORP MANAG AGENT<br>2000 TOWER OAKS BOULEVARD<br>EIGHT FLOOR<br>ROCKVILLE, MD  20852 4208 | 01/27/2020<br>02/28/2020 | $7,156.81<br>$6,574.37<br>**$13,731.18** | RENT<br>RENT |
| NORTHINGTON MECHANICSBURG<br>INVESTORS LLC<br>CO THE WILDER COMPANIES<br>800 BOYLSTON STREET<br>BOSTON, MA  02199 | 01/27/2020 | $6,878.42<br>**$6,878.42** | RENT |
| NORVIN MT AIRY RETAIL LLC<br>805 THIRD AVENUE<br>18TH FLOOR<br>NEW YORK, NY  10022 | 01/27/2020<br>02/28/2020 | $5,420.92<br>$5,420.92<br>**$10,841.84** | RENT<br>RENT |
| NTC REG LLC<br>CO REGENCY CENTER LP<br>PO BOX 532937<br>ATLANTA, GA  30353 2937 | 01/27/2020<br>02/28/2020 | $5,883.20<br>$5,871.10<br>**$11,754.30** | RENT<br>RENT |
| OAK AND BAY LLC<br>CO STREET VIEW REALTY LLC<br>1272 CAMELLIA LANE<br>WESTON, FL  33326 | 01/27/2020<br>02/28/2020 | $3,887.04<br>$3,943.69<br>**$7,830.73** | RENT<br>RENT |
| OCALA RETAIL PARTNER LLC<br>CO REAL SUB LLC<br>PUBLIX SUPER MKT REPUBLIX 1201<br>P O BOX 32010<br>LAKELAND, FL  33802-2010 | 01/27/2020<br>02/28/2020 | $4,129.80<br>$4,278.16<br>**$8,407.96** | SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS |

**Statement of Financial Affairs - Exhibit 3**

**Creative Hairdressers, Inc.   20-14583**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| ODIN FELDMAN AND PITTLEMAN | 01/24/2020 | $1,650.00 | SUPPLIERS OR VENDORS |
| 1775 WIEHLE AVENUE | 02/24/2020 | $801.00 | SUPPLIERS OR VENDORS |
| SUITE 400 | 03/06/2020 | $5,455.95 | SUPPLIERS OR VENDORS |
| RESTON, VA  20190 | 03/12/2020 | $4,221.03 | SUPPLIERS OR VENDORS |
| | | **$12,127.98** | |

**Statement of Financial Affairs - Exhibit 3**

**Creative Hairdressers, Inc.  20-14583**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| OFFICE DEPOT | 01/24/2020 | $33.33 | SUPPLIERS OR VENDORS |
| CREDIT CARD PAYMENT - ADDRESS NOT PROVIDED | 01/24/2020 | $164.13 | SUPPLIERS OR VENDORS |
| | 01/24/2020 | $4.02 | SUPPLIERS OR VENDORS |
| | 01/24/2020 | $222.12 | SUPPLIERS OR VENDORS |
| | 01/27/2020 | $110.26 | SUPPLIERS OR VENDORS |
| | 01/28/2020 | $30.74 | SUPPLIERS OR VENDORS |
| | 01/28/2020 | $37.09 | SUPPLIERS OR VENDORS |
| | 01/28/2020 | $169.70 | SUPPLIERS OR VENDORS |
| | 01/28/2020 | $395.89 | SUPPLIERS OR VENDORS |
| | 01/29/2020 | $38.32 | SUPPLIERS OR VENDORS |
| | 01/29/2020 | $566.26 | SUPPLIERS OR VENDORS |
| | 01/29/2020 | $11.65 | SUPPLIERS OR VENDORS |
| | 01/29/2020 | $163.17 | SUPPLIERS OR VENDORS |
| | 01/30/2020 | $48.18 | SUPPLIERS OR VENDORS |
| | 01/30/2020 | $34.10 | SUPPLIERS OR VENDORS |
| | 01/30/2020 | $165.33 | SUPPLIERS OR VENDORS |
| | 01/31/2020 | $16.41 | SUPPLIERS OR VENDORS |
| | 02/03/2020 | $11.51 | SUPPLIERS OR VENDORS |
| | 02/03/2020 | $29.30 | SUPPLIERS OR VENDORS |
| | 02/03/2020 | $29.10 | SUPPLIERS OR VENDORS |
| | 02/05/2020 | $6.35 | SUPPLIERS OR VENDORS |
| | 02/05/2020 | $92.74 | SUPPLIERS OR VENDORS |
| | 02/05/2020 | $98.11 | SUPPLIERS OR VENDORS |
| | 02/06/2020 | $10.45 | SUPPLIERS OR VENDORS |
| | 02/06/2020 | $91.77 | SUPPLIERS OR VENDORS |
| | 02/06/2020 | $183.80 | SUPPLIERS OR VENDORS |
| | 02/06/2020 | $2,008.35 | SUPPLIERS OR VENDORS |
| | 02/09/2020 | $31.79 | SUPPLIERS OR VENDORS |
| | 02/10/2020 | $252.79 | SUPPLIERS OR VENDORS |
| | 02/10/2020 | $43.84 | SUPPLIERS OR VENDORS |
| | 02/10/2020 | $51.04 | SUPPLIERS OR VENDORS |
| | 02/11/2020 | $197.15 | SUPPLIERS OR VENDORS |
| | 02/11/2020 | $60.95 | SUPPLIERS OR VENDORS |
| | 02/11/2020 | $502.34 | SUPPLIERS OR VENDORS |
| | 02/12/2020 | $51.24 | SUPPLIERS OR VENDORS |
| | 02/12/2020 | $76.05 | SUPPLIERS OR VENDORS |
| | 02/13/2020 | $54.36 | SUPPLIERS OR VENDORS |
| | 02/13/2020 | $56.86 | SUPPLIERS OR VENDORS |
| | 02/13/2020 | $121.74 | SUPPLIERS OR VENDORS |
| | 02/13/2020 | $25.85 | SUPPLIERS OR VENDORS |
| | 02/14/2020 | $59.19 | SUPPLIERS OR VENDORS |
| | 02/17/2020 | $89.89 | SUPPLIERS OR VENDORS |
| | 02/18/2020 | $897.40 | SUPPLIERS OR VENDORS |
| | 02/18/2020 | $779.16 | SUPPLIERS OR VENDORS |
| | 02/18/2020 | $89.89 | SUPPLIERS OR VENDORS |
| | 02/18/2020 | $126.80 | SUPPLIERS OR VENDORS |
| | 02/18/2020 | $61.74 | SUPPLIERS OR VENDORS |
| | 02/19/2020 | $79.28 | SUPPLIERS OR VENDORS |
| | 02/19/2020 | $21.00 | SUPPLIERS OR VENDORS |

**Statement of Financial Affairs - Exhibit 3**

**Creative Hairdressers, Inc.  20-14583**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| | 02/19/2020 | $1,482.00 | SUPPLIERS OR VENDORS |
| | 02/19/2020 | $9.74 | SUPPLIERS OR VENDORS |
| | 02/19/2020 | $205.53 | SUPPLIERS OR VENDORS |
| | 02/21/2020 | $139.88 | SUPPLIERS OR VENDORS |
| | 02/21/2020 | $65.49 | SUPPLIERS OR VENDORS |
| | 02/24/2020 | $149.91 | SUPPLIERS OR VENDORS |
| | 02/24/2020 | $229.37 | SUPPLIERS OR VENDORS |
| | 02/24/2020 | $53.94 | SUPPLIERS OR VENDORS |
| | 02/25/2020 | $108.12 | SUPPLIERS OR VENDORS |
| | 02/26/2020 | $46.51 | SUPPLIERS OR VENDORS |
| | 02/28/2020 | $109.83 | SUPPLIERS OR VENDORS |
| | 02/28/2020 | $49.65 | SUPPLIERS OR VENDORS |
| | 02/29/2020 | $136.96 | SUPPLIERS OR VENDORS |
| | 02/29/2020 | $211.37 | SUPPLIERS OR VENDORS |
| | 03/02/2020 | $13.49 | SUPPLIERS OR VENDORS |
| | 03/02/2020 | $21.81 | SUPPLIERS OR VENDORS |
| | 03/02/2020 | $16.44 | SUPPLIERS OR VENDORS |
| | 03/02/2020 | $103.66 | SUPPLIERS OR VENDORS |
| | 03/02/2020 | $43.08 | SUPPLIERS OR VENDORS |
| | 03/02/2020 | $45.87 | SUPPLIERS OR VENDORS |
| | 03/02/2020 | $56.69 | SUPPLIERS OR VENDORS |
| | 03/03/2020 | $63.79 | SUPPLIERS OR VENDORS |
| | 03/03/2020 | $29.67 | SUPPLIERS OR VENDORS |
| | 03/03/2020 | $38.14 | SUPPLIERS OR VENDORS |
| | 03/03/2020 | $201.12 | SUPPLIERS OR VENDORS |
| | 03/03/2020 | $248.59 | SUPPLIERS OR VENDORS |
| | 03/03/2020 | $59.58 | SUPPLIERS OR VENDORS |
| | 03/04/2020 | $141.66 | SUPPLIERS OR VENDORS |
| | 03/04/2020 | $249.34 | SUPPLIERS OR VENDORS |
| | 03/05/2020 | $28.93 | SUPPLIERS OR VENDORS |
| | 03/05/2020 | $23.83 | SUPPLIERS OR VENDORS |
| | 03/05/2020 | $139.88 | SUPPLIERS OR VENDORS |
| | 03/06/2020 | $3.21 | SUPPLIERS OR VENDORS |
| | 03/06/2020 | $65.09 | SUPPLIERS OR VENDORS |
| | 03/06/2020 | $75.25 | SUPPLIERS OR VENDORS |
| | 03/06/2020 | $8.05 | SUPPLIERS OR VENDORS |
| | 03/07/2020 | $11.12 | SUPPLIERS OR VENDORS |
| | 03/09/2020 | $52.86 | SUPPLIERS OR VENDORS |
| | 03/10/2020 | $154.07 | SUPPLIERS OR VENDORS |
| | 03/10/2020 | $31.05 | SUPPLIERS OR VENDORS |
| | 03/10/2020 | $29.69 | SUPPLIERS OR VENDORS |
| | 03/11/2020 | $294.56 | SUPPLIERS OR VENDORS |
| | 03/12/2020 | $99.75 | SUPPLIERS OR VENDORS |
| | 03/12/2020 | $42.20 | SUPPLIERS OR VENDORS |
| | 03/15/2020 | $53.82 | SUPPLIERS OR VENDORS |
| | 03/18/2020 | $294.56 | SUPPLIERS OR VENDORS |
| | 03/20/2020 | $24.98 | SUPPLIERS OR VENDORS |
| | | **$14,266.66** | |

**Statement of Financial Affairs - Exhibit 3**

**Creative Hairdressers, Inc.   20-14583**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| OFFICE DEPOT INC<br>PO BOX 633211<br>CINCINNATI, OH  45263 3211 | 01/24/2020 | $285.67 | SUPPLIERS OR VENDORS |
| | 02/11/2020 | $66,805.21 | SUPPLIERS OR VENDORS |
| | 02/24/2020 | $75,441.31 | SUPPLIERS OR VENDORS |
| | | **$142,532.19** | |
| OLAPLEX INC<br>1187 COAST VILLAGE ROAD<br>UNIT 1 520<br>SANTA BARBARA, CA  93108 | 01/24/2020 | $77,552.40 | SUPPLIERS OR VENDORS |
| | 02/13/2020 | $16,306.80 | SUPPLIERS OR VENDORS |
| | 03/06/2020 | $8,534.40 | SUPPLIERS OR VENDORS |
| | | **$102,393.60** | |
| OLD BRIDGE RETAIL INVESTMENTS<br>8405 GREENSBORO DRIVE<br>8TH FLOOR<br>MCLEAN, VA  22102 | 01/27/2020 | $8,440.38 | RENT |
| | 02/28/2020 | $9,505.54 | RENT |
| | | **$17,945.92** | |
| OLIVIA GARDEN CIBU<br>2805 VERNE ROBERTS CIRCLE<br>ANTIOCH, CA  94509 | 01/24/2020 | $66,646.80 | SUPPLIERS OR VENDORS |
| | 02/13/2020 | $4,524.85 | SUPPLIERS OR VENDORS |
| | 03/06/2020 | $8,673.00 | SUPPLIERS OR VENDORS |
| | | **$79,844.65** | |
| OLNEY GARDENS TRIO L C<br>CO FINMARC MANAGEMENT INC<br>7200 WISCONSIN AVENUE<br>SUITE 1100<br>BETHESDA, MD  20814 | 01/27/2020 | $9,072.79 | SUPPLIERS OR VENDORS |
| | | **$9,072.79** | |
| OP OFFICE PARTNERS LLC<br>PO BOX 581<br>MOUNT PROSPECT, IL  60056 | 01/27/2020 | $8,144.27 | RENT |
| | 02/28/2020 | $7,705.08 | RENT |
| | | **$15,849.35** | |
| OPC*PRINCE WILLIAM CO TAX<br>CREDIT CARD PAYMENT - ADDRESS NOT<br>PROVIDED | 02/07/2020 | $1,474.19 | SUPPLIERS OR VENDORS |
| | 02/07/2020 | $2,086.48 | SUPPLIERS OR VENDORS |
| | 02/07/2020 | $1,267.93 | SUPPLIERS OR VENDORS |
| | 02/07/2020 | $1,112.30 | SUPPLIERS OR VENDORS |
| | 02/07/2020 | $1,490.48 | SUPPLIERS OR VENDORS |
| | 02/07/2020 | $1,691.49 | SUPPLIERS OR VENDORS |
| | 02/07/2020 | $1,322.91 | SUPPLIERS OR VENDORS |
| | | **$10,445.78** | |
| ORIBE HAIR CARE LLC<br>PO BOX 844326<br>BOSTON, MA  02284-4326 | 01/24/2020 | $2,144.34 | SUPPLIERS OR VENDORS |
| | 03/06/2020 | $13,278.72 | SUPPLIERS OR VENDORS |
| | | **$15,423.06** | |
| ORTEGA GROUP LLC<br>4214 86TH AVENUE SE<br>MERCER ISLAND, WA  98040 | 01/24/2020 | $3,500.00 | SUPPLIERS OR VENDORS |
| | 02/24/2020 | $3,500.00 | SUPPLIERS OR VENDORS |
| | | **$7,000.00** | |
| P AND A LLC<br>392 DEER RIDGE ROAD<br>VALPARAISO, IN  46385 | 01/27/2020 | $4,000.00 | SUPPLIERS OR VENDORS |
| | 02/28/2020 | $4,000.00 | SUPPLIERS OR VENDORS |
| | | **$8,000.00** | |
| PARCEL C PROPERTY LLC<br>CO KETTLER INC<br>10101 TWIN RIVERS ROAD<br>COLUMBIA, MD  21044 | 01/27/2020 | $11,158.20 | RENT |
| | | **$11,158.20** | |

**Statement of Financial Affairs - Exhibit 3**

**Creative Hairdressers, Inc.  20-14583**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| PARKVILLE SHOPPING CENTER LLC | 01/27/2020 | $4,592.86 | RENT |
| PO BOX 822146 | 02/28/2020 | $5,336.31 | RENT |
| PHILADELPHIA, PA  19182-2146 | | | |
| | | **$9,929.17** | |
| PAROLE HOLDING LLC | 01/27/2020 | $15,805.45 | SUPPLIERS OR VENDORS |
| CO ANNAPOLIS TOWNE CENTER | 02/28/2020 | $15,805.45 | SUPPLIERS OR VENDORS |
| AT PAROLE 162302 | | | |
| P O BOX 9420 | | | |
| NEW YORK, NY  10087 | | **$31,610.90** | |
| PENDER LLC | 02/21/2020 | $27,397.17 | RENT |
| PO BOX 79729 | 02/21/2020 | $18,968.57 | RENT |
| BALTIMORE, MD  21279 0729 | 02/28/2020 | $6,854.02 | RENT |
| | 02/28/2020 | $5,938.18 | RENT |
| | | **$59,157.94** | |
| PENINSULA MAIN VA LLC | 01/27/2020 | $6,984.97 | RENT |
| PO BOX 209277 | 02/28/2020 | $6,984.97 | RENT |
| AUSTIN, TX  78720-9277 | | | |
| | | **$13,969.94** | |
| PENN STATION IMPROVEMNETS LLC | 01/27/2020 | $14,601.20 | RENT |
| CO DLC MANAGEMENT CORPORATION | 02/28/2020 | $16,855.02 | RENT |
| 090 003814 | | | |
| PO BOX 5122 | | **$31,456.22** | |
| WHITE PLAINS, NY  10602 | | | |
| PIONEER REALTY SERVICES OF FL | 01/27/2020 | $4,520.74 | SUPPLIERS OR VENDORS |
| CO SMITH MOSES & ASSOCIATES | 02/28/2020 | $4,520.74 | SUPPLIERS OR VENDORS |
| PO BOX 460507 | | | |
| FT LAUDERDALE, FL  33346 | | **$9,041.48** | |
| POTOMAC FESTIVAL LLC | 01/27/2020 | $9,634.33 | RENT |
| PO BOX 310339 | 02/28/2020 | $9,266.33 | RENT |
| PROPERTY 262210 LEASE 0002977 | | | |
| DES MOINES, IA  50331-0339 | | **$18,900.66** | |
| POTOMAC MILLS OPERATING CO LLC | 01/27/2020 | $252.98 | SUPPLIERS OR VENDORS |
| CO BANK OF AMERICA | 02/21/2020 | $54,415.65 | SUPPLIERS OR VENDORS |
| PO BOX 277866 | 02/28/2020 | $23,934.62 | SUPPLIERS OR VENDORS |
| BUBBLES 2378 | 03/05/2020 | $163.36 | SUPPLIERS OR VENDORS |
| ATLANTA, GA  30384 7866 | | | |
| | | **$78,766.61** | |
| PRINCIPAL LIFE INSURANCE CO | 01/27/2020 | $4,690.07 | RENT |
| PROPERTY 002910 | 02/28/2020 | $6,239.33 | RENT |
| PO BOX 310300 | | | |
| DES MOINES, IA  50331-0300 | | **$10,929.40** | |
| PRODUCT CLUB | 01/24/2020 | $7,749.64 | SUPPLIERS OR VENDORS |
| 28 BARRETTS AVENUE | 02/17/2020 | $8,132.84 | SUPPLIERS OR VENDORS |
| HOLTSVILLE, NY  11742 | 02/21/2020 | $2,529.06 | SUPPLIERS OR VENDORS |
| | | **$18,411.54** | |
| PROPERTY MANAGEMENT SUPPORT | 01/27/2020 | $4,126.88 | RENT |
| 1 SLEIMAN PARKWAY | 02/28/2020 | $3,733.49 | RENT |
| SUITE 230 | | | |
| JACKSONVILLE, FL  32216 | | **$7,860.37** | |
| PRUDENTIAL INSURANCE COMPANY | 01/27/2020 | $7,889.17 | SUPPLIERS OR VENDORS |
| PRLHC PRIMA VISTA | 02/28/2020 | $2,986.27 | SUPPLIERS OR VENDORS |
| PO BOX 978938 | | | |
| DALLAS, TX  75397-8938 | | **$10,875.44** | |

**Statement of Financial Affairs - Exhibit 3**

**Creative Hairdressers, Inc.   20-14583**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| PRUDENTIAL RETIREMENT | 01/29/2020 | $14,922.65 | SUPPLIERS OR VENDORS |
| 5001 SPRING VALLEY ROAD, SUITE 650-E | 01/29/2020 | $392,289.33 | SUPPLIERS OR VENDORS |
| DALLAS, TX  75244 | 02/19/2020 | $380,980.91 | SUPPLIERS OR VENDORS |
| | 02/26/2020 | $348,299.77 | SUPPLIERS OR VENDORS |
| | 03/02/2020 | $14,299.68 | SUPPLIERS OR VENDORS |
| | 03/10/2020 | $386,145.54 | SUPPLIERS OR VENDORS |
| | | **$1,536,937.88** | |
| PSM DUNLAWTON SQUARE LLC | 01/27/2020 | $4,417.97 | SUPPLIERS OR VENDORS |
| PO BOX 32010 | 02/28/2020 | $4,650.39 | SUPPLIERS OR VENDORS |
| LAKELAND, FL  33810-2010 | | | |
| | | **$9,068.36** | |
| PSM FISHHAWK LLC | 01/27/2020 | $3,944.34 | RENT |
| C/O PUBLIC SUPER MKT INC 1135 | 02/28/2020 | $3,944.34 | RENT |
| P O BOX 32010 | | | |
| LAKELAND, FL  33802-0407 | | **$7,888.68** | |
| PSM ISLAND CROSSING LLC | 01/27/2020 | $3,754.43 | RENT |
| CO REAL SUB LLC | 02/28/2020 | $3,754.43 | RENT |
| CO PUBLIX SUPER MARKETS INC | | | |
| PO BOX 32010 | | **$7,508.86** | |
| LAKELAND, FL  33802 2010 | | | |
| PSM PALM COAST LLC | 01/27/2020 | $4,744.78 | RENT |
| C/O PUBLIX SUPER MKT INC 1138 | 02/28/2020 | $4,916.94 | RENT |
| AR RENT 1138 | | | |
| P O BOX 32010 | | **$9,661.72** | |
| LAKELAND, FL  33802-0407 | | | |

**Statement of Financial Affairs - Exhibit 3**

**Creative Hairdressers, Inc.  20-14583**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| PUBLIX SUPER MARKETS INC | 01/27/2020 | $30.94 | RENT |
| REAL SUB INC | 01/27/2020 | $11,387.53 | RENT |
| C/O PUBLIX SUPER MARKETS INC | 01/27/2020 | $2,112.13 | RENT |
| P O BOX 32010 | 01/27/2020 | $3,759.55 | RENT |
| LAKELAND, FL  33802-2010 | 01/27/2020 | $2,857.17 | RENT |
| | 01/27/2020 | $5,549.20 | RENT |
| | 01/27/2020 | $2,572.58 | RENT |
| | 01/27/2020 | $3,358.78 | RENT |
| | 01/27/2020 | $2,850.99 | RENT |
| | 01/27/2020 | $3,572.05 | RENT |
| | 01/27/2020 | $3,645.41 | RENT |
| | 01/27/2020 | $2,520.66 | RENT |
| | 01/27/2020 | $5,257.91 | RENT |
| | 01/27/2020 | $3,735.44 | RENT |
| | 01/27/2020 | $3,809.95 | RENT |
| | 01/27/2020 | $3,807.82 | RENT |
| | 01/27/2020 | $3,694.16 | RENT |
| | 01/27/2020 | $4,976.85 | RENT |
| | 01/27/2020 | $3,919.59 | RENT |
| | 01/27/2020 | $4,216.29 | RENT |
| | 01/27/2020 | $4,223.96 | RENT |
| | 02/28/2020 | $2,112.13 | RENT |
| | 02/28/2020 | $3,759.55 | RENT |
| | 02/28/2020 | $2,857.17 | RENT |
| | 02/28/2020 | $6,102.18 | RENT |
| | 02/28/2020 | $3,562.09 | RENT |
| | 02/28/2020 | $2,603.52 | RENT |
| | 02/28/2020 | $3,655.91 | RENT |
| | 02/28/2020 | $2,969.33 | RENT |
| | 02/28/2020 | $3,572.05 | RENT |
| | 02/28/2020 | $3,853.09 | RENT |
| | 02/28/2020 | $2,520.66 | RENT |
| | 02/28/2020 | $5,257.91 | RENT |
| | 02/28/2020 | $3,735.44 | RENT |
| | 02/28/2020 | $3,959.74 | RENT |
| | 02/28/2020 | $3,807.82 | RENT |
| | 02/28/2020 | $3,694.16 | RENT |
| | 02/28/2020 | $4,976.85 | RENT |
| | 02/28/2020 | $4,125.61 | RENT |
| | 02/28/2020 | $4,216.29 | RENT |
| | 02/28/2020 | $3,897.41 | RENT |
| | | **$157,097.87** | |
| PUBLIX SUPER MARKETS INC 0861 | 01/27/2020 | $150.63 | RENT |
| PO BOX 32018 | 01/27/2020 | $4,991.15 | RENT |
| LAKELAND, FL  33802 | 02/28/2020 | $5,141.78 | RENT |
| | | **$10,283.56** | |

**Statement of Financial Affairs - Exhibit 3**

**Creative Hairdressers, Inc.   20-14583**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| PUBLIX SUPER MARKETS INC 1257 PO BOX 32010 LAKELAND, FL  33802-2010 | 01/27/2020 | $3,887.80 | RENT |
|  | 02/28/2020 | $4,092.37 | RENT |
|  |  | **$7,980.17** |  |
| PULSE INCENTIVES 11650 OLIO ROAD SUITE 1000 FISHERS, IN  46037 | 02/04/2020 | $35,050.00 | SUPPLIERS OR VENDORS |
|  |  | **$35,050.00** |  |
| PURCHASING POWER, LLC 1349 W PEACHTREE DR NW #1100 ATLANTA, GA  30309 | 01/29/2020 | $15,534.94 | SUPPLIERS OR VENDORS |
|  | 02/12/2020 | $14,994.39 | SUPPLIERS OR VENDORS |
|  | 02/26/2020 | $14,791.93 | SUPPLIERS OR VENDORS |
|  | 03/10/2020 | $14,469.96 | SUPPLIERS OR VENDORS |
|  |  | **$59,791.22** |  |
| Q R SPRING HILL LLC PO  BOX 6112 BLDGID:SHR001 HICKSVILLE, NY  11802-6112 | 02/28/2020 | $158,454.60 | RENT |
|  | 02/28/2020 | $158,454.60 | RENT |
|  |  | **$316,909.20** |  |
| R J WATERS AND ASSOCIATES INC WARRENTON DEVELOPMENT CO 200 OLD FORGE LANE SUITE 201 KENNETT SQUARE, PA  19348 | 01/27/2020 | $32,584.99 | SUPPLIERS OR VENDORS |
|  | 01/27/2020 | $9,172.81 | SUPPLIERS OR VENDORS |
|  |  | **$41,757.80** |  |
| R K WORCESTER CROSSING LLC CO RK CENTERS 50 CABOT STREET NEEDHAM, MA  02494 | 02/07/2020 | $6,087.76 | RENT |
|  | 02/28/2020 | $6,753.44 | RENT |
|  |  | **$12,841.20** |  |
| RAILCO INC PO BOX 6481 SURFSIDE, FL  33154 | 01/27/2020 | $3,155.78 | RENT |
|  | 02/28/2020 | $6,721.79 | RENT |
|  |  | **$9,877.57** |  |
| RCG SALISBURY LLC PO BOX 53483 ATLANTA, GA  30335 | 03/13/2020 | $13,611.48 | SUPPLIERS OR VENDORS |
|  |  | **$13,611.48** |  |
| RE/MAX ALL PRO PROP MANAG C/O TIM BINNING 66 STRATFORD DRIVE BLOOMINGTON, IL  60108 | 01/27/2020 | $3,980.00 | SUPPLIERS OR VENDORS |
|  | 02/28/2020 | $3,980.00 | SUPPLIERS OR VENDORS |
|  |  | **$7,960.00** |  |
| REAL SUB LLC PUBLIX SUPER MARKETS INC P.O. BOX 32010 LAKELAND, FL  33802-0407 | 01/27/2020 | $3,993.10 | RENT |
|  | 01/27/2020 | $2,903.45 | RENT |
|  | 01/27/2020 | $2,865.56 | RENT |
|  | 01/27/2020 | $4,077.01 | RENT |
|  | 02/28/2020 | $3,993.10 | RENT |
|  | 02/28/2020 | $3,141.16 | RENT |
|  | 02/28/2020 | $4,077.01 | RENT |
|  |  | **$25,050.39** |  |
| REALTY INC THF L MOLINE DEVELOPMENT LLC CO TKG MANAGEMENT INC 211 N STADIUM BOULEVARD COLUMBIA, MO  65203 | 01/27/2020 | $4,420.63 | SUPPLIERS OR VENDORS |
|  | 02/28/2020 | $4,420.63 | SUPPLIERS OR VENDORS |
|  |  | **$8,841.26** |  |

**Statement of Financial Affairs - Exhibit 3**

**Creative Hairdressers, Inc.   20-14583**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| RED IRON | 01/24/2020 | $50,000.00 | SUPPLIERS OR VENDORS |
| R1-2 LLC | 02/11/2020 | $50,000.00 | SUPPLIERS OR VENDORS |
| 42 FLETCHER HILL LANE | 02/24/2020 | $8,750.00 | SUPPLIERS OR VENDORS |
| SUITE 100 | | | |
| GROTON, MA  01450 | | **$108,750.00** | |
| REGENCY CENTER LP | 01/27/2020 | $54.05 | RENT |
| PO BOX 532937 | 01/27/2020 | $77.19 | RENT |
| ATLANTA, GA  30353-2937 | 01/27/2020 | $3,645.53 | RENT |
| | 01/27/2020 | $8,268.80 | RENT |
| | 02/28/2020 | $11,179.08 | RENT |
| | 02/28/2020 | $4,026.90 | RENT |
| | | **$27,251.55** | |
| REGENCY CENTERS  L.P. | 01/27/2020 | $32.90 | RENT |
| SHOPS AT SKYLAKE | 02/14/2020 | $21,978.71 | RENT |
| P O BOX 740462 | 02/28/2020 | $6,345.48 | RENT |
| ATLANTA, GA  30374-0462 | | | |
| | | **$28,357.09** | |
| REGENCY CENTERS INC | 01/27/2020 | $5,423.11 | SUPPLIERS OR VENDORS |
| OLD ST AUGUSTINE PLAZA | 02/28/2020 | $6,092.61 | SUPPLIERS OR VENDORS |
| PO BOX 532937 | | | |
| ATLANTA, GA  30353 2937 | | **$11,515.72** | |
| REGENCY CENTERS L.P. | 01/27/2020 | $150.00 | RENT |
| WATERSTONE PLAZA | 01/27/2020 | $78.66 | RENT |
| P O BOX 740462 | 01/27/2020 | $6,859.25 | RENT |
| ATLANTA, GA  30374-0462 | 01/27/2020 | $4,866.72 | RENT |
| | 01/27/2020 | $4,821.40 | RENT |
| | 01/27/2020 | $4,829.58 | RENT |
| | 01/27/2020 | $5,013.65 | RENT |
| | 01/27/2020 | $5,499.33 | RENT |
| | 02/28/2020 | $6,513.50 | RENT |
| | 02/28/2020 | $5,105.36 | RENT |
| | 02/28/2020 | $4,967.45 | RENT |
| | 02/28/2020 | $4,829.58 | RENT |
| | 02/28/2020 | $4,889.24 | RENT |
| | 02/28/2020 | $5,243.57 | RENT |
| | 03/12/2020 | $1,243.72 | RENT |
| | 03/12/2020 | $911.49 | RENT |
| | | **$65,822.50** | |
| RESTON SPECTRUM LLC | 01/27/2020 | $10,363.29 | RENT |
| CO LERNER CORPORATION | 02/28/2020 | $10,478.64 | RENT |
| 2000 TOWER OAKS BOULEVARD | | | |
| EIGHT FLOOR | | **$20,841.93** | |
| ROCKVILLE, MD  20852 4208 | | | |
| RETAIL PROPERTIES OF AMERICA | 01/27/2020 | $11,033.71 | RENT |
| 2021 SPRING ROAD | 02/28/2020 | $11,033.71 | RENT |
| SUITE 200 | | | |
| OAK BROOK, IL  60523 | | **$22,067.42** | |
| REVENUE PROPERTIES WESTWARD IN | 01/27/2020 | $3,922.71 | RENT |
| PO BOX 919163 | 02/28/2020 | $3,922.71 | RENT |
| DALLAS, TX  75391-9163 | | | |
| | | **$7,845.42** | |

**Statement of Financial Affairs - Exhibit 3**

**Creative Hairdressers, Inc.   20-14583**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| RIDGE ROAD E AND A INC<br>PO BOX 822315<br>PHILADELPHIA, PA  19182 2315 | 01/27/2020<br>02/28/2020 | $10,645.00<br>$11,188.60 | RENT<br>RENT |
| | | **$21,833.60** | |
| RIDGELINE GROUP INC<br>148 WANTAGH AVENUE<br>LEVITTOWN, NY  11756 | 02/24/2020 | $31,457.50 | SUPPLIERS OR VENDORS |
| | | **$31,457.50** | |
| RIVERTOWNE CENTER ACQUISITION<br>8 INDUSTRIAL WAY EAST<br>2ND FLOOR<br>EATONTOWN, NJ  07724 | 01/27/2020<br>02/28/2020 | $18,152.09<br>$16,762.50 | RENT<br>RENT |
| | | **$34,914.59** | |
| RL TRAVERS AND ASSOC INC<br>BURKE VILLAGE CENTER ASSOCS LP<br>PO BOX 686<br>SPRINGFIELD, VA  22150 | 01/27/2020<br>02/28/2020 | $6,139.83<br>$6,237.74 | SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS |
| | | **$12,377.57** | |
| ROBIN REALTY MANAGEMENT CO<br>1333 NORTH WELLS STREET<br>CHICAGO, IL  60610 | 01/27/2020<br>02/28/2020 | $3,865.11<br>$3,859.99 | RENT<br>RENT |
| | | **$7,725.10** | |
| RON SIEGEL<br>310 BEACH CURVE ROAD<br>LANTANA, FL  33462 | 01/29/2020<br>02/24/2020 | $5,208.33<br>$5,208.33 | SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS |
| | | **$10,416.66** | |
| ROOSEVELT PLAZA LLC<br>135 W OGDEN AVENUE<br>ATTN  KAMAL KISHORE<br>WESTWONT, IL  60559 | 01/27/2020<br>02/28/2020 | $4,941.71<br>$4,656.96 | RENT<br>RENT |
| | | **$9,598.67** | |
| ROUNDHOUSE ALEXANDRIA INC<br>DBA CPYR INC<br>PO BOX 79798<br>BALTIMORE, MD  21279 0798 | 01/27/2020 | $6,964.32 | SUPPLIERS OR VENDORS |
| | | **$6,964.32** | |
| RPAI US MANAGEMENT LLC<br>13068 US MANAGEMENT LLC<br>CHICAGO, IL  60693-0130 | 01/27/2020<br>01/27/2020<br>01/27/2020<br>01/27/2020<br>01/27/2020<br>01/27/2020<br>01/27/2020<br>03/11/2020 | $3,767.96<br>$5,306.56<br>$5,374.22<br>$3,989.29<br>$5,760.72<br>$6,951.33<br>$4,994.07<br>$30,040.17 | RENT<br>RENT<br>RENT<br>RENT<br>RENT<br>RENT<br>RENT<br>RENT |
| | | **$66,184.32** | |
| RPT REALTY LP<br>RIVER CITY MARKETPLACE<br>PO BOX 350018<br>BOSTON, MA  02241-0518 | 01/27/2020<br>02/28/2020 | $5,340.57<br>$5,340.57 | RENT<br>RENT |
| | | **$10,681.14** | |
| RR DONNELLEY<br>PO BOX 538602<br>ATLANTA, GA  30353 8602 | 01/24/2020<br>02/13/2020<br>03/06/2020 | $16,046.91<br>$1,705.19<br>$3,412.65 | SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS<br>SUPPLIERS OR VENDORS |
| | | **$21,164.75** | |
| S BISCAYNE LLC<br>CO STILES<br>301 EAST LAS OLAS BLVD<br>FORT LAUDERDALE, FL  33301 | 01/27/2020 | $6,938.27 | RENT |
| | | **$6,938.27** | |

**Statement of Financial Affairs - Exhibit 3**

**Creative Hairdressers, Inc.   20-14583**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| S PALM LAKES PUB LTD | 01/27/2020 | $3,657.52 | RENT |
| CO HALLMARK PARTNERS INC | 02/28/2020 | $4,530.66 | RENT |
| 6675 CORPORATE PARKWAY | | | |
| SUITE 100 | | **$8,188.18** | |
| JACKSONVILLE, FL  32216 | | | |
| SAKER SHOPRITE INC | 02/06/2020 | $23,421.84 | RENT |
| 10 CENTERVILLE ROAD | 02/28/2020 | $5,855.46 | RENT |
| HOLMDEL, NJ  07733 | | | |
| | | **$29,277.30** | |
| SALESFORCE DOT COM INC | 01/24/2020 | $6,343.00 | SUPPLIERS OR VENDORS |
| PO BOX 203141 | 02/24/2020 | $71,229.08 | SUPPLIERS OR VENDORS |
| DALLAS, TX  75320 3141 | 03/12/2020 | $216,000.00 | SUPPLIERS OR VENDORS |
| | | **$293,572.08** | |
| SALON IN A BOTTLE | 01/24/2020 | $4,950.00 | SUPPLIERS OR VENDORS |
| 31121 VIA COLINAS | 02/13/2020 | $15,075.00 | SUPPLIERS OR VENDORS |
| UNIT 1005 | | | |
| WESTAKE VILLAGE, CA  91326 | | **$20,025.00** | |
| SAUCON VALLEY LIFESTYLE CENTER | 01/27/2020 | $10,365.66 | RENT |
| JPM | 02/28/2020 | $10,101.27 | RENT |
| PO BOX 28482 | | | |
| NEW YORK, NY  10087-8482 | | **$20,466.93** | |
| SAUER PROPERTIES INC | 01/27/2020 | $3,727.35 | RENT |
| CO COMMONWEALTH COMMERCIAL PA | 02/28/2020 | $3,725.40 | RENT |
| PO BOX 71150 | | | |
| RICHMOND, VA  23255 | | **$7,452.75** | |
| SAUL HOLDINGS LIMITED PARTNERSHIP | 01/27/2020 | $337.12 | RENT |
| SAUL CENTERS LOCKBOX | 01/27/2020 | $161.63 | RENT |
| PO BOX 38042 | 02/28/2020 | $7,216.45 | RENT |
| LAUREL, MD  21297-8042 | 02/28/2020 | $8,818.39 | RENT |
| | 03/10/2020 | $3,894.50 | RENT |
| | 03/11/2020 | $34,502.66 | RENT |
| | 03/11/2020 | $29,595.90 | RENT |
| | | **$84,526.65** | |
| SAUL HOLDINGS LMTD PARTNERSHIP | 02/28/2020 | $6,065.81 | RENT |
| GREAT FALLS SC  HC119 | 03/11/2020 | $24,983.94 | RENT |
| PO BOX 38042 | | | |
| BALTIMORE, MD  21297-8042 | | **$31,049.75** | |
| SAVANNAH SQUARE ASSOC LTD | 01/27/2020 | $3,284.98 | RENT |
| PICA PRISA II | 02/28/2020 | $3,898.13 | RENT |
| SAWGRASS SAVANNAH | | | |
| PO BOX 978970 | | **$7,183.11** | |
| DALLAS, TX  75397-8970 | | | |
| SCT STORRS CENTER I LLC | 02/14/2020 | $24,289.21 | SUPPLIERS OR VENDORS |
| C/O THE WILDER COMPANIES | 02/28/2020 | $5,843.42 | SUPPLIERS OR VENDORS |
| 800 BOYLSTON STREET | | | |
| SUITE 1300 | | **$30,132.63** | |
| BOSTON, MA  02199 | | | |
| SEMBLER FAMILY PARTNERSHIP 47 | 01/27/2020 | $316.06 | RENT |
| C/O THE SEMBLER COMPANY | 01/27/2020 | $4,813.39 | RENT |
| P O BOX 41847 | 02/28/2020 | $10,258.89 | RENT |
| ST PETERSBURG, FL  33743 | | | |
| | | **$15,388.34** | |

**Statement of Financial Affairs - Exhibit 3**

**Creative Hairdressers, Inc.   20-14583**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| SEMINOLE MALL LP | 01/27/2020 | $5,101.33 | RENT |
| C/O CENTER CORP MAN SERV LLP | 02/28/2020 | $5,101.33 | RENT |
| 1250 CAROLINE STREET | | | |
| SUITE 220 | | **$10,202.66** | |
| ATLANTA, GA  30307 | | | |
| SEMINOLE SHOPPES LLC | 01/27/2020 | $4,034.86 | RENT |
| CO REGENCY CENTERS | 02/28/2020 | $4,224.29 | RENT |
| PO BOX 534685 | | | |
| ATLANTA, GA  30353 4685 | | **$8,259.15** | |
| SENECA MEADOWS CORPORATE | 01/27/2020 | $8,717.00 | RENT |
| CENTER VII LLLP | 01/27/2020 | $5,875.00 | RENT |
| CO MINKOFF DEVELOPMENT CORP | | | |
| 20457 SENECA MEADOWS PARKWAY | | **$14,592.00** | |
| GERMANTOWN, MD  20876 | | | |
| SHAPIRO SHER GUINOT AND | 02/05/2020 | $56,612.93 | SUPPLIERS OR VENDORS |
| ACCOUNTING DEPARTMENT | 03/04/2020 | $57,163.44 | SUPPLIERS OR VENDORS |
| 250 WEST PRATT STREET | 03/27/2020 | $50,000.00 | SUPPLIERS OR VENDORS |
| SUITE 2000 | 04/06/2020 | $36,406.19 | SUPPLIERS OR VENDORS |
| BALTIMORE, MD  21201 | 04/23/2020 | $125,000.00 | SUPPLIERS OR VENDORS |
| | | **$325,182.56** | |
| SHERROY LLC | 01/27/2020 | $6,477.36 | RENT |
| CO ROY FANTI | 02/28/2020 | $6,477.36 | RENT |
| 171 ATWATER ROAD | | | |
| SPRINGFIELD, MA  01107 | | **$12,954.72** | |
| SHOPPES AT NORTH CAPE | 01/27/2020 | $4,218.80 | SUPPLIERS OR VENDORS |
| C/O PRLHC SHOPPES NORTH CAPE | 02/28/2020 | $4,803.92 | SUPPLIERS OR VENDORS |
| PO BOX 978850 | | | |
| DALLAS, TX  75397-8850 | | **$9,022.72** | |
| SHOPPES ON RIVERSIDE JAX LLC | 01/27/2020 | $6,355.93 | RENT |
| C/O BROOKLYN STATION | 02/28/2020 | $6,548.28 | RENT |
| ON RIVERSIDE | | | |
| CO REGENCY CENTERS LP | | **$12,904.21** | |
| ATLANTA, GA  30353-2937 | | | |
| SHOPS AT SAINT JOHNS LLC | 01/27/2020 | $8,836.81 | RENT |
| PO BOX 281546 | | | |
| ATLANTA, GA  30384-1546 | | **$8,836.81** | |
| SHORE DRIVE LEGACY INC | 01/27/2020 | $3,776.02 | RENT |
| CO DIVARIS PROPERTY MANAGEMENT | 02/28/2020 | $3,776.02 | RENT |
| GROUP | | | |
| 4525 MAIN STREET | | **$7,552.04** | |
| VIRGINIA BEACH, VA  23462 | | | |
| SHOREWOOD STATION LLC | 01/27/2020 | $3,978.07 | RENT |
| 33340 COLLECTION CENTER DRIVE | 02/28/2020 | $3,978.07 | RENT |
| CHICAGO, IL  60693-033 | | | |
| | | **$7,956.14** | |
| SHORTCUTS SOFTWARE INC | 02/21/2020 | $57,362.54 | SUPPLIERS OR VENDORS |
| 7711 CENTER AVENUE | 03/06/2020 | $64,675.11 | SUPPLIERS OR VENDORS |
| SUITE 650 | | | |
| HUNTINGTON BEACH, CA  92647 | | **$122,037.65** | |

**Statement of Financial Affairs - Exhibit 3**

**Creative Hairdressers, Inc.   20-14583**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| SL NUSBAUM REALTY CO | 01/27/2020 | $150.00 | SUPPLIERS OR VENDORS |
| PO BOX 3580 | 01/27/2020 | $2,938.53 | SUPPLIERS OR VENDORS |
| WINDSOR MEADE 550 3518 | 01/27/2020 | $4,208.27 | SUPPLIERS OR VENDORS |
| NORFOLK, VA  23514 3580 | 01/27/2020 | $3,592.10 | SUPPLIERS OR VENDORS |
| | | **$10,888.90** | |
| SOLEBURY PARTNERS LP | 01/27/2020 | $5,659.15 | RENT |
| 2005 SOUTH EASTON ROAD | 02/28/2020 | $5,778.20 | RENT |
| UNIT 307 | | | |
| DOYLESTOWN, PA  18901 | | **$11,437.35** | |
| SOURCEONE EVENTS, INC | 03/04/2020 | $9,339.43 | SUPPLIERS OR VENDORS |
| CREDIT CARD PAYMENT - ADDRESS NOT PROVIDED | | **$9,339.43** | |
| SPECTRIO LLC | 01/24/2020 | $23,587.87 | SUPPLIERS OR VENDORS |
| PO BOX 890271 | 02/17/2020 | $23,500.96 | SUPPLIERS OR VENDORS |
| CHARLOTTE, NC  28289 0271 | | | |
| | | **$47,088.83** | |
| SPRING ROOSTER ASSOCIATES LP | 01/27/2020 | $7,959.24 | SUPPLIERS OR VENDORS |
| 120 E LANCASTER AVENUE | 02/28/2020 | $4,138.58 | SUPPLIERS OR VENDORS |
| SUITE 101 | | | |
| ARDMORE, PA  19003 | | **$12,097.82** | |
| SPRINT | 01/24/2020 | $6,815.44 | SUPPLIERS OR VENDORS |
| PO BOX 1769 | 03/06/2020 | $8,306.14 | SUPPLIERS OR VENDORS |
| NEWARK, NJ  07101 1769 | | | |
| | | **$15,121.58** | |
| SQ *PULSE INCENTIVES | 03/24/2020 | $49,000.00 | SUPPLIERS OR VENDORS |
| CREDIT CARD PAYMENT - ADDRESS NOT PROVIDED | | **$49,000.00** | |
| SQ *SURE SHOT PRODUCTIONS | 02/25/2020 | $14,275.00 | SUPPLIERS OR VENDORS |
| CREDIT CARD PAYMENT - ADDRESS NOT PROVIDED | 03/09/2020 | $1,150.00 | SUPPLIERS OR VENDORS |
| | | **$15,425.00** | |
| ST LUCIE WEST 2016 LLC | 01/27/2020 | $7,586.92 | RENT |
| C/O THE HAMPSHIRE COMPANIES | 02/28/2020 | $7,586.92 | RENT |
| P O BOX 2198 | | | |
| HICKSVILLE, NY  11802 | | **$15,173.84** | |
| STAND UP TO CANCER | 01/24/2020 | $107,000.00 | SUPPLIERS OR VENDORS |
| 1250 6TH STREET | | **$107,000.00** | |
| SUITE 201 | | | |
| SANTA MONICA, CA  90401 | | | |
| STANTON PUBLIC RELATIONS & MARKETING | 04/06/2020 | $6,000.00 | SUPPLIERS OR VENDORS |
| 880 THIRD AVENUE | 04/13/2020 | $6,720.00 | SUPPLIERS OR VENDORS |
| 4TH FLOOR | | | |
| NEW YORK, NY  10022 | | **$12,720.00** | |
| STARWARNER INC | 02/14/2020 | $25,000.00 | SUPPLIERS OR VENDORS |
| 20 CHESTNUT STREET | | **$25,000.00** | |
| SUITE 3 | | | |
| TENAFLY, NJ  07670 | | | |
| STATISTA INC | 01/24/2020 | $9,800.00 | SUPPLIERS OR VENDORS |
| 55 BROAD STREET | | **$9,800.00** | |
| 30TH FLOOR | | | |
| NEW YORK, NY  10004 | | | |

**Statement of Financial Affairs - Exhibit 3**

**Creative Hairdressers, Inc.   20-14583**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| STONEBROOK PLAZA SHOPPING CTR | 01/27/2020 | $4,872.98 | SUPPLIERS OR VENDORS |
| FW IL STONEBROOK PLAZA LLC | 02/28/2020 | $5,141.02 | SUPPLIERS OR VENDORS |
| 3046 SOLUTIONS CENTER | | | |
| CHICAGO, IL  60677-3000 | | **$10,014.00** | |
| STREET RETAIL INC PROP 3601 | 01/27/2020 | $185.97 | SUPPLIERS OR VENDORS |
| LOCKBOX 9320 | 01/27/2020 | $8,868.10 | SUPPLIERS OR VENDORS |
| PO BOX 8500 | 02/28/2020 | $8,868.85 | SUPPLIERS OR VENDORS |
| PHILADELPHIA, PA  19178 9320 | | | |
| | | **$17,922.92** | |
| STREET RETAIL INC PROP1020 | 01/27/2020 | $398.31 | SUPPLIERS OR VENDORS |
| CO FEDERAL REALTY INVESTMENT | 01/27/2020 | $11,064.73 | SUPPLIERS OR VENDORS |
| LOCKBOX 9320 | 02/28/2020 | $11,378.14 | SUPPLIERS OR VENDORS |
| P O BOX 8500 | | | |
| PHILADELPHIA, PA  19178 | | **$22,841.18** | |
| SUITE MANAGEMENT FRANCHISING | 02/24/2020 | $7,000.00 | SUPPLIERS OR VENDORS |
| 3500 CHATEAU BOULEVARD | | | |
| KENNER, LA 70065 | | **$7,000.00** | |
| SUMMIT OF PARK RIDGE LLC | 01/27/2020 | $4,772.36 | RENT |
| C/O AVISON YOUNG | 02/28/2020 | $4,772.36 | RENT |
| AVISON YOUNG CHICAGO LLC | | | |
| ONE SOUTH WACKER SUITE 3000 | | **$9,544.72** | |
| CHICAGO, IL  60606 | | | |
| SUNRISE CITY RETAIL PARTNERS | 01/27/2020 | $5,243.02 | RENT |
| 5555 S KIRKMAN ROAD | 02/28/2020 | $2,172.73 | RENT |
| SUITE 201 | | | |
| ORLANDO, FL  32819 | | **$7,415.75** | |
| SURE SHOT PRODUCTIONS INC | 01/24/2020 | $4,825.00 | SUPPLIERS OR VENDORS |
| 3915 OLD LEE HIGHWAY | 02/07/2020 | $2,275.00 | SUPPLIERS OR VENDORS |
| SUITE 21C | | | |
| FAIRFAX, VA  22030 | | **$7,100.00** | |
| SUSU DEVELOPERS LLC | 01/27/2020 | $11,825.11 | RENT |
| CO SL NUSBAUM REALTY CO | 02/28/2020 | $11,825.11 | RENT |
| PO BOX 3580 | | | |
| 531 2703 | | **$23,650.22** | |
| NORFOLK, VA  23514 3580 | | | |
| SVF WALDORF LLC | 01/27/2020 | $5,761.81 | RENT |
| FILE 2027 | 02/28/2020 | $19,432.41 | RENT |
| 1801 W. OLYMPIC BLVD | | | |
| PASADENA, CA  91199-2027 | | **$25,194.22** | |
| TAXMAN CORPORATION | 01/27/2020 | $3,873.80 | SUPPLIERS OR VENDORS |
| ASPEN PARTNERS LOTS 2 7 AND 10 | 02/28/2020 | $3,873.80 | SUPPLIERS OR VENDORS |
| C/O TERRACO INC | | | |
| 3201 OLD GLENVIEW  ROAD | | **$7,747.60** | |
| WILMETTE, IL  60091 | | | |
| TGG TCH HAMILTON CROSSING | 01/27/2020 | $7,458.36 | RENT |
| ASSOCIATES LP | | | |
| 630 SENTRY PARKWAY | | **$7,458.36** | |
| SUITE 300 | | | |
| BLUE BELL, PA  19422 | | | |
| THAI MARKETPLACE LLC | 02/28/2020 | $11,939.72 | SUPPLIERS OR VENDORS |
| 3107 MOSSHALL WAY | | | |
| SAN JOSE, CA  95135 | | **$11,939.72** | |

**Statement of Financial Affairs - Exhibit 3**

**Creative Hairdressers, Inc.   20-14583**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| THE PRICE REIT INC<br>PO BOX 62045<br>NEWARK, NJ  07101 | 01/27/2020 | $244.00 | RENT |
| | 01/27/2020 | $58.00 | RENT |
| | 01/27/2020 | $7,435.26 | RENT |
| | | **$7,737.26** | |
| THE STOP AND SHOP SUPERMARKET<br>OWEN BROWN VILLAGE CENTER<br>PO BOX 3797<br>BOSTON, MA  02241 3797 | 01/27/2020 | $3,586.98 | SUPPLIERS OR VENDORS |
| | 02/28/2020 | $3,586.98 | SUPPLIERS OR VENDORS |
| | | **$7,173.96** | |
| THE TOWN CENTER AT BOCA RATON<br>PO BOX 772846<br>CHICAGO, IL  60677-2846 | 01/27/2020 | $1,651.23 | RENT |
| | 01/27/2020 | $23,620.50 | RENT |
| | 02/28/2020 | $25,641.47 | RENT |
| | | **$50,913.20** | |
| THOMAS R GREEN<br>MLK ASSOC LP<br>9986 MANCHESTER ROAD<br>ST LOUIS, MO  63122 | 01/27/2020 | $4,734.96 | SUPPLIERS OR VENDORS |
| | 02/28/2020 | $4,455.84 | SUPPLIERS OR VENDORS |
| | | **$9,190.80** | |
| TOMAX CORPORATION<br>5 WALL STREET<br>BURLINGTON, MA  01803 | 01/24/2020 | $2,400.00 | SUPPLIERS OR VENDORS |
| | 02/21/2020 | $27,476.00 | SUPPLIERS OR VENDORS |
| | | **$29,876.00** | |
| TOPS OF THE TOWN LLC<br>223 MILL STREET NE<br>VIENNA, VA  22180 | 03/06/2020 | $6,900.00 | SUPPLIERS OR VENDORS |
| | | **$6,900.00** | |
| TOWER CONSTRUCTION CO<br>ASPEN HILL VENTURE<br>2000 TOWER OAKS BOULEVARD<br>9TH FLOOR<br>ROCKVILLE, MD  20852 | 01/27/2020 | $746.05 | SUPPLIERS OR VENDORS |
| | 02/28/2020 | $11,176.82 | SUPPLIERS OR VENDORS |
| | | **$11,922.87** | |
| TOWN CENTER AT STERLING<br>BORROWER LLC<br>PO BOX 392823<br>SALON PLAZA 4029<br>PITTSBURGH, PA  15251-9823 | 01/27/2020 | $4,508.00 | SUPPLIERS OR VENDORS |
| | 01/27/2020 | $7,623.34 | SUPPLIERS OR VENDORS |
| | 02/28/2020 | $9,720.39 | SUPPLIERS OR VENDORS |
| | | **$21,851.73** | |
| TOWSON TC LLC<br>SDS-12-2891<br>P O BOX 86<br>SALON 2506<br>MINNEAPOLIS, MN  55486-2891 | 01/24/2020 | $3,324.69 | RENT |
| | 01/27/2020 | $307.72 | RENT |
| | 01/27/2020 | $17,530.72 | RENT |
| | 01/28/2020 | $20,432.25 | RENT |
| | 02/28/2020 | $17,838.44 | RENT |
| | | **$59,433.82** | |
| TRAYPML<br>PO BOX 1360<br>FORMERLY TRAY BUSINESS SYSTEMS<br>GLEN BURNIE, MD  21060 4830 | 01/24/2020 | $8,172.14 | SUPPLIERS OR VENDORS |
| | 02/17/2020 | $116.91 | SUPPLIERS OR VENDORS |
| | | **$8,289.05** | |
| TRINTECH INC<br>PO BOX 120544<br>DALLAS, TX  75312-0544 | 02/07/2020 | $9,615.13 | SUPPLIERS OR VENDORS |
| | | **$9,615.13** | |
| TRIPART LLC<br>PO BOX 216<br>ALPINE, NJ  07620 | 01/27/2020 | $4,447.87 | RENT |
| | 02/28/2020 | $4,245.44 | RENT |
| | | **$8,693.31** | |

**Statement of Financial Affairs - Exhibit 3**

**Creative Hairdressers, Inc.   20-14583**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| TWO RIVERS PLAZA VENTURE LLC | 01/27/2020 | $4,282.33 | RENT |
| CO EDGEMARK ASSET MANAGEMENT | 02/28/2020 | $4,282.33 | RENT |
| 564 S WASHINGTON STREET | | | |
| SUITE 200 | | **$8,564.66** | |
| NAPERVILLE, IL  60540 | | | |
| TYSONS CORNER HOLDINGS LLC | 01/27/2020 | $28,457.52 | RENT |
| DBA TYSONS CORNER CENTER | 02/28/2020 | $26,089.00 | RENT |
| PO BOX 849554 | | | |
| DEPT 2596 5330 | | **$54,546.52** | |
| LOS ANGELES, CA  90084 2596 | | | |
| TYSONS GALLERIA LLC | 01/27/2020 | $27,858.37 | RENT |
| SDS-12-3054 | 02/28/2020 | $27,847.07 | RENT |
| P O BOX 86 | | | |
| MINNEAPOLIS, MN  55486-3054 | | **$55,705.44** | |
| UNITE HAIR | 01/24/2020 | $5,253.30 | SUPPLIERS OR VENDORS |
| 2870 WHIPTAIL LOOP E | 02/13/2020 | $3,190.50 | SUPPLIERS OR VENDORS |
| SUITE 100 | | | |
| CARLSBAD, CA  92010 | | **$8,443.80** | |

**Statement of Financial Affairs - Exhibit 3**

**Creative Hairdressers, Inc.   20-14583**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| UNITED AIRLINES | 01/24/2020 | $522.81 | SUPPLIERS OR VENDORS |
| CREDIT CARD PAYMENT - ADDRESS NOT | 01/24/2020 | $522.80 | SUPPLIERS OR VENDORS |
| PROVIDED | 01/25/2020 | $30.00 | SUPPLIERS OR VENDORS |
| | 01/25/2020 | $30.00 | SUPPLIERS OR VENDORS |
| | 01/28/2020 | $30.00 | SUPPLIERS OR VENDORS |
| | 01/28/2020 | $30.00 | SUPPLIERS OR VENDORS |
| | 01/28/2020 | $470.60 | SUPPLIERS OR VENDORS |
| | 02/05/2020 | $12.99 | SUPPLIERS OR VENDORS |
| | 02/06/2020 | $208.90 | SUPPLIERS OR VENDORS |
| | 02/07/2020 | $367.80 | SUPPLIERS OR VENDORS |
| | 02/07/2020 | $13.99 | SUPPLIERS OR VENDORS |
| | 02/10/2020 | $409.80 | SUPPLIERS OR VENDORS |
| | 02/10/2020 | $93.01 | SUPPLIERS OR VENDORS |
| | 02/10/2020 | $287.40 | SUPPLIERS OR VENDORS |
| | 02/11/2020 | $385.81 | SUPPLIERS OR VENDORS |
| | 02/12/2020 | $8.99 | SUPPLIERS OR VENDORS |
| | 02/12/2020 | $160.00 | SUPPLIERS OR VENDORS |
| | 02/12/2020 | $506.36 | SUPPLIERS OR VENDORS |
| | 02/12/2020 | $209.39 | SUPPLIERS OR VENDORS |
| | 02/12/2020 | $16.99 | SUPPLIERS OR VENDORS |
| | 02/13/2020 | $30.00 | SUPPLIERS OR VENDORS |
| | 02/13/2020 | $40.00 | SUPPLIERS OR VENDORS |
| | 02/13/2020 | $30.00 | SUPPLIERS OR VENDORS |
| | 02/14/2020 | $14.00 | SUPPLIERS OR VENDORS |
| | 02/14/2020 | $14.00 | SUPPLIERS OR VENDORS |
| | 02/14/2020 | $30.00 | SUPPLIERS OR VENDORS |
| | 02/14/2020 | $7.99 | SUPPLIERS OR VENDORS |
| | 02/14/2020 | $30.00 | SUPPLIERS OR VENDORS |
| | 02/14/2020 | $297.80 | SUPPLIERS OR VENDORS |
| | 02/14/2020 | $17.99 | SUPPLIERS OR VENDORS |
| | 02/15/2020 | $30.00 | SUPPLIERS OR VENDORS |
| | 02/16/2020 | $30.00 | SUPPLIERS OR VENDORS |
| | 02/16/2020 | $30.00 | SUPPLIERS OR VENDORS |
| | 02/16/2020 | $30.00 | SUPPLIERS OR VENDORS |
| | 02/18/2020 | $30.00 | SUPPLIERS OR VENDORS |
| | 02/18/2020 | $49.00 | SUPPLIERS OR VENDORS |
| | 02/19/2020 | $6.99 | SUPPLIERS OR VENDORS |
| | 02/19/2020 | $49.00 | SUPPLIERS OR VENDORS |
| | 02/19/2020 | $30.00 | SUPPLIERS OR VENDORS |
| | 02/19/2020 | $6.99 | SUPPLIERS OR VENDORS |
| | 02/20/2020 | $352.20 | SUPPLIERS OR VENDORS |
| | 02/20/2020 | $250.81 | SUPPLIERS OR VENDORS |
| | 02/20/2020 | $371.79 | SUPPLIERS OR VENDORS |
| | 02/21/2020 | $52.00 | SUPPLIERS OR VENDORS |
| | 02/21/2020 | $532.80 | SUPPLIERS OR VENDORS |
| | 02/21/2020 | $621.80 | SUPPLIERS OR VENDORS |
| | 02/21/2020 | $200.00 | SUPPLIERS OR VENDORS |
| | 02/24/2020 | $14.00 | SUPPLIERS OR VENDORS |
| | 02/24/2020 | $466.80 | SUPPLIERS OR VENDORS |

**Statement of Financial Affairs - Exhibit 3**

**Creative Hairdressers, Inc.   20-14583**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| | 02/24/2020 | $302.20 | SUPPLIERS OR VENDORS |
| | 02/24/2020 | $27.00 | SUPPLIERS OR VENDORS |
| | 02/24/2020 | $14.00 | SUPPLIERS OR VENDORS |
| | 02/24/2020 | $200.00 | SUPPLIERS OR VENDORS |
| | 02/26/2020 | $655.80 | SUPPLIERS OR VENDORS |
| | 02/26/2020 | $10.99 | SUPPLIERS OR VENDORS |
| | 03/02/2020 | $200.00 | SUPPLIERS OR VENDORS |
| | 03/02/2020 | $30.00 | SUPPLIERS OR VENDORS |
| | 03/02/2020 | $30.00 | SUPPLIERS OR VENDORS |
| | 03/03/2020 | $30.00 | SUPPLIERS OR VENDORS |
| | 03/04/2020 | $491.94 | SUPPLIERS OR VENDORS |
| | 03/04/2020 | $252.48 | SUPPLIERS OR VENDORS |
| | 03/04/2020 | $196.69 | SUPPLIERS OR VENDORS |
| | 03/05/2020 | $30.00 | SUPPLIERS OR VENDORS |
| | 03/05/2020 | $31.20 | SUPPLIERS OR VENDORS |
| | 03/05/2020 | $34.00 | SUPPLIERS OR VENDORS |
| | 03/08/2020 | $30.00 | SUPPLIERS OR VENDORS |
| | 03/11/2020 | $305.80 | SUPPLIERS OR VENDORS |
| | 03/14/2020 | $30.00 | SUPPLIERS OR VENDORS |
| | | **$10,885.70** | |
| UNITED HEALTH CARE INSURANCE COMPANY 22561 NETWORK PLACE CHICAGO, IL  60673-1225 | 02/03/2020 | $46,401.68 | SUPPLIERS OR VENDORS |
| | 02/03/2020 | $5,647.89 | SUPPLIERS OR VENDORS |
| | 03/02/2020 | $43,791.34 | SUPPLIERS OR VENDORS |
| | 03/02/2020 | $7,645.10 | SUPPLIERS OR VENDORS |
| | | **$103,486.01** | |
| UNITED HEALTH GROUP 800 KING FARM BLVD #310 ROCKVILLE, MD  20850 | 04/08/2020 | $35,124.16 | SUPPLIERS OR VENDORS |
| | 04/13/2020 | $40,000.00 | SUPPLIERS OR VENDORS |
| | 04/21/2020 | $17,107.74 | SUPPLIERS OR VENDORS |
| | | **$92,231.90** | |
| UNUM LIFE INSURANCE CO. OF AMERICA PO BOX 406955 ATLANTA, GA  30384-6955 | 01/28/2020 | $120,286.84 | SUPPLIERS OR VENDORS |
| | 02/03/2020 | $43,936.17 | SUPPLIERS OR VENDORS |
| | 02/25/2020 | $116,626.66 | SUPPLIERS OR VENDORS |
| | 03/02/2020 | $42,589.26 | SUPPLIERS OR VENDORS |
| | | **$323,438.93** | |
| US REGENCY RETAIL I LLC CO REGENCY CENTERS LP PO BOX 534775 ATLANTA, GA  30353 4775 | 01/27/2020 | $3,558.76 | RENT |
| | 02/28/2020 | $3,655.76 | RENT |
| | | **$7,214.52** | |
| VALLEY SQUARE I LP BOX 510886 PHILADELPHIA, PA  19175 0886 | 01/27/2020 | $4,328.72 | RENT |
| | 02/28/2020 | $4,328.72 | RENT |
| | | **$8,657.44** | |
| VELOCITY TECHNOLOGY SOLUTIONS 3567 MOMENTUM PLACE CHICAGO, IL  60689-5335 | 02/21/2020 | $27,950.70 | SUPPLIERS OR VENDORS |
| | 03/06/2020 | $27,592.00 | SUPPLIERS OR VENDORS |
| | | **$55,542.70** | |

**Statement of Financial Affairs - Exhibit 3**

**Creative Hairdressers, Inc.   20-14583**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| VERIZON | 01/27/2020 | $60.00 | SUPPLIERS OR VENDORS |
| CREDIT CARD PAYMENT - ADDRESS NOT PROVIDED | 01/30/2020 | $101.37 | SUPPLIERS OR VENDORS |
| | 02/13/2020 | $428.99 | SUPPLIERS OR VENDORS |
| | 02/13/2020 | $80.00 | SUPPLIERS OR VENDORS |
| | 02/13/2020 | $125.26 | SUPPLIERS OR VENDORS |
| | 02/14/2020 | $60.00 | SUPPLIERS OR VENDORS |
| | 02/15/2020 | $30.50 | SUPPLIERS OR VENDORS |
| | 02/20/2020 | $150.00 | SUPPLIERS OR VENDORS |
| | 02/22/2020 | $60.08 | SUPPLIERS OR VENDORS |
| | 02/24/2020 | $256.81 | SUPPLIERS OR VENDORS |
| | 03/02/2020 | $101.37 | SUPPLIERS OR VENDORS |
| | 03/10/2020 | $60.00 | SUPPLIERS OR VENDORS |
| | 03/12/2020 | $80.00 | SUPPLIERS OR VENDORS |
| | 03/13/2020 | $30.50 | SUPPLIERS OR VENDORS |
| | 03/13/2020 | $125.26 | SUPPLIERS OR VENDORS |
| | 03/13/2020 | $8,038.85 | SUPPLIERS OR VENDORS |
| | 03/18/2020 | $150.00 | SUPPLIERS OR VENDORS |
| | 04/02/2020 | $28.17 | SUPPLIERS OR VENDORS |
| | | **$9,967.16** | |
| VF CENTER ASSOCIATES LP | 01/27/2020 | $5,416.21 | RENT |
| PO BOX 785977 | 02/28/2020 | $5,246.54 | RENT |
| PHILADELPHIA, PA  19178 5977 | | | |
| | | **$10,662.75** | |
| VIENNA PLAZA ASSOCIATES LTP | 01/27/2020 | $7,091.53 | RENT |
| CO NELLIS CORPORATION | 02/28/2020 | $6,941.53 | RENT |
| 75 REMITTANCE DRIVE DEPT 6870 | | | |
| TENANT CODE VIEHAI | | **$14,033.06** | |
| CHICAGO, IL  60675-6870 | | | |
| VILLA LIGHTING SUPPLY | 02/07/2020 | $6,741.43 | SUPPLIERS OR VENDORS |
| 2929 CHOUTEAU AVENUE | 02/17/2020 | $2,834.39 | SUPPLIERS OR VENDORS |
| ST LOUIS, MO  63103 2903 | | | |
| | | **$9,575.82** | |
| VILLAGE AT LEE AIRPARK | 01/27/2020 | $64.17 | SUPPLIERS OR VENDORS |
| CO REGENCY CENTERS LP | 01/27/2020 | $6,489.37 | SUPPLIERS OR VENDORS |
| PO BOX 644019 | 02/28/2020 | $6,543.78 | SUPPLIERS OR VENDORS |
| TENANT 596652 | 03/12/2020 | $247.16 | SUPPLIERS OR VENDORS |
| PITTSBURGH, PA  15264 4019 | | | |
| | | **$13,344.48** | |
| VILLAGE OF SOUTHWEST PLAZA LLC | 01/27/2020 | $3,805.82 | RENT |
| CO THE VILLAGES COMM PROP MGMT | 01/27/2020 | $4,580.11 | RENT |
| PO BOX 30138 | | | |
| TAMPA, FL  33630 | | **$8,385.93** | |
| VMR DEVELOPMENT LLC | 01/27/2020 | $4,241.90 | SUPPLIERS OR VENDORS |
| CO BLACKWATER REAL ESTATE LLC | 02/28/2020 | $4,241.90 | SUPPLIERS OR VENDORS |
| 700 MONTGOMERY HIGHWAY | | | |
| SUITE 186 | | **$8,483.80** | |
| BIRMINGHAM, AL  35216 | | | |
| VONAGE BUSINESS NETWORKS INC | 02/24/2020 | $10,130.66 | SUPPLIERS OR VENDORS |
| PO BOX 392479 | | | |
| PITTSBURGH, PA  15251 9479 | | **$10,130.66** | |

**Statement of Financial Affairs - Exhibit 3**

**Creative Hairdressers, Inc.   20-14583**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| VSP VISION CARE, INC<br>PO BOX 742430<br>LOS ANGELES, CA  90074-2430 | 02/12/2020 | $23,818.95 | SUPPLIERS OR VENDORS |
| | 02/12/2020 | $162.67 | SUPPLIERS OR VENDORS |
| | 02/12/2020 | $2,532.73 | SUPPLIERS OR VENDORS |
| | 03/10/2020 | $2,909.55 | SUPPLIERS OR VENDORS |
| | 03/10/2020 | $144.44 | SUPPLIERS OR VENDORS |
| | 03/10/2020 | $21,218.22 | SUPPLIERS OR VENDORS |
| | | **$50,786.56** | |
| W NQ HOLDINGS VI LLC<br>PRAIRIE POINT STATION LLC<br>2629 SOLUTION CENTER<br>CHICAGO, IL  60677-2006 | 01/27/2020 | $4,275.79 | SUPPLIERS OR VENDORS |
| | 02/28/2020 | $4,335.85 | SUPPLIERS OR VENDORS |
| | | **$8,611.64** | |
| W S WARE PROPERTIES OP LLC<br>PO BOX 845743<br>BOSTON, MA  02284 5743 | 01/27/2020 | $4,943.49 | RENT |
| | 02/28/2020 | $5,134.21 | RENT |
| | | **$10,077.70** | |
| WCS PROPERTIES BUSINESS TRUST<br>CO GREENBERG GIBBONS COMMER<br>10096 RED RUN BOULEVARD<br>SUITE 100<br>OWINGS MILLS, MD  21117 | 01/27/2020 | $11,155.68 | RENT |
| | 02/28/2020 | $11,155.68 | RENT |
| | | **$22,311.36** | |
| WEINGARTEN NOSTAT INC<br>PO BOX 301074<br>LEASE 7368<br>DALLAS, TX  75303 1074 | 01/27/2020 | $125.00 | RENT |
| | 01/27/2020 | $7,086.11 | RENT |
| | 01/27/2020 | $4,500.56 | RENT |
| | 02/14/2020 | $14,433.79 | RENT |
| | 02/18/2020 | $750.00 | RENT |
| | 02/28/2020 | $8,484.22 | RENT |
| | 02/28/2020 | $4,914.17 | RENT |
| | | **$40,293.85** | |
| WEINGARTEN REALTY INVESTORS<br>PO BOX 301074<br>LEASE 17191<br>DALLAS, TX  75303 1074 | 01/27/2020 | $5,085.36 | RENT |
| | 01/27/2020 | $5,070.20 | RENT |
| | 01/27/2020 | $9,478.39 | RENT |
| | 02/28/2020 | $7,239.28 | RENT |
| | | **$26,873.23** | |
| WELLA CORPORATION<br>CHICAGO LOCKBOX 24444<br>24444 NETWORK PLACE<br>CHICAGO, IL  60673 1244 | 01/24/2020 | $395.60 | SUPPLIERS OR VENDORS |
| | 02/13/2020 | $12,534.84 | SUPPLIERS OR VENDORS |
| | 02/13/2020 | $3,961.39 | SUPPLIERS OR VENDORS |
| | 03/06/2020 | $9,206.52 | SUPPLIERS OR VENDORS |
| | 03/06/2020 | $833.98 | SUPPLIERS OR VENDORS |
| | | **$26,932.33** | |
| WEST TOWN CORNERS LLC<br>1670 PAYSPHERE CIRCLE<br>CHICAGO, IL  60674 | 01/27/2020 | $8,033.61 | RENT |
| | 02/28/2020 | $8,033.61 | RENT |
| | | **$16,067.22** | |
| WESTMINSTER MALL LLC<br>CO THE WOODMONT COMPANY<br>ATTN RANDI ROPPOLO ELIZABETH<br>ENGLISH<br>FORTH WORTH, TX  76107 | 01/27/2020 | $7,492.51 | RENT |
| | 02/28/2020 | $7,492.51 | RENT |
| | | **$14,985.02** | |

**Statement of Financial Affairs - Exhibit 3**

**Creative Hairdressers, Inc. 20-14583**

| Claimant | Check Date | Check Amount | Reasons for Payment |
|---|---|---|---|
| WHARTON REALTY LIMITED<br>ROUTE 130 AND UNION AVENUE<br>PENNSAUKEN, NJ 08110 | 01/27/2020 | $7,739.89 | RENT |
| | | **$7,739.89** | |
| WHEATON PLAZA REGIONAL SC<br>FILE 55275<br>LOS ANGELES, CA 90074 5275 | 01/27/2020 | $10,138.69 | SUPPLIERS OR VENDORS |
| | 01/27/2020 | $15,641.78 | SUPPLIERS OR VENDORS |
| | 02/28/2020 | $10,138.69 | SUPPLIERS OR VENDORS |
| | 02/28/2020 | $15,641.78 | SUPPLIERS OR VENDORS |
| | | **$51,560.94** | |
| WHITE MARSH PLAZA BUSINESS TRU<br>CO FEDERAL REALTY INVESTMENT<br>PROPERTY 227 2270<br>PO BOX 8500 9320<br>PHILADELPHIA, PA 19178 9320 | 01/27/2020 | $60.50 | RENT |
| | 01/27/2020 | $6,594.46 | RENT |
| | 02/28/2020 | $6,742.75 | RENT |
| | | **$13,397.71** | |
| WILSON YARD 4400 LLC<br>922 HIGHWAY 81 EAST<br>UNIT 152<br>MCDONOUGH, GA 30252 | 01/27/2020 | $6,331.91 | RENT |
| | 02/28/2020 | $6,048.52 | RENT |
| | | **$12,380.43** | |
| WINDHAM MANAGEMENT CO<br>SAUL HOLDINGS LP<br>HC2734 BEACON<br>PO BOX 38042<br>BALTIMORE, MD 21297-8042 | 01/27/2020 | $5,801.97 | SUPPLIERS OR VENDORS |
| | 01/27/2020 | $7,403.60 | SUPPLIERS OR VENDORS |
| | 01/27/2020 | $8,342.76 | SUPPLIERS OR VENDORS |
| | 02/28/2020 | $8,891.55 | SUPPLIERS OR VENDORS |
| | 03/11/2020 | $1,599.20 | SUPPLIERS OR VENDORS |
| | | **$32,039.08** | |
| WOODHOLMES PROPERTIES LP<br>FESTIVALS AT WOODHOLME<br>FW WOODHOLME GP LLC<br>P O BOX 822125<br>PHILADELPHIA, PA 19182-2125 | 01/27/2020 | $86.63 | RENT |
| | 01/27/2020 | $7,088.69 | RENT |
| | 02/28/2020 | $7,427.75 | RENT |
| | 03/12/2020 | $730.89 | RENT |
| | | **$15,333.96** | |
| WORLDGATE CENTRE OWNER LLC<br>8405 GREENSBORO FRIVE<br>SUITE 830<br>MCLEAN, VA 22102 | 01/27/2020 | $21,232.32 | RENT |
| | 02/28/2020 | $22,750.43 | RENT |
| | | **$43,982.75** | |
| WRI HILLTOP VILLAGE LLC<br>PO BOX 924133<br>HOUSTON, TX 77292 | 01/27/2020 | $453.34 | RENT |
| | 03/05/2020 | $38,167.25 | RENT |
| | | **$38,620.59** | |
| XCO SOFTWARE LLC<br>1064 SILENT RIDGE COURT<br>MCLEAN, VA 22102 | 02/21/2020 | $52,456.25 | SUPPLIERS OR VENDORS |
| | 02/24/2020 | $45,416.86 | SUPPLIERS OR VENDORS |
| | 03/06/2020 | $51,222.47 | SUPPLIERS OR VENDORS |
| | | **$149,095.58** | |
| ZIMMERMAN ADVERTISING LLC<br>PO BOX 934130<br>ATLANTA, GA 31193 | 01/24/2020 | $256,959.55 | SUPPLIERS OR VENDORS |
| | 02/24/2020 | $59,349.89 | SUPPLIERS OR VENDORS |
| | | **$316,309.44** | |

**Grand Total: 441**      **$23,321,765.93**

**Statement of Financial Affairs - Exhibit 4**

**Creative Hairdressers, Inc.   20-14583**

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|---|---|---|---|---|
| ANN RATNER<br>1577 SPRING HILL ROAD, SUITE 500<br>VIENNA, VA  22182 | COO UPSCALE, CO-FOUNDER & SP | 05/01/19 - 03/02/20<br>05/01/19 - 03/02/20<br>06/06/19 - 01/24/20 | $449,001.96<br>$41,921.76<br>$2,530.92 | PAYROLL/COMPENSATION<br>EXPENSE REIMBURSEMENT<br>INTEREST PAYMENT ON LOAN |
| | | | **$493,454.64** | |
| DARREN MANGUS<br>1577 SPRING HILL ROAD, SUITE 500<br>VIENNA, VA  22182 | FORMER SVP | 05/01/19 - 03/02/20<br>05/01/19 - 04/01/20<br>05/01/19 - 04/01/20 | $500.00<br>$168,826.67<br>$2,442.44 | AUTO ALLOWANCE<br>PAYROLL/COMPENSATION<br>EXPENSE REIMBURSEMENT |
| | | | **$171,769.11** | |
| DEBBIE VAN VLAANDERE<br>1577 SPRING HILL ROAD, SUITE 500<br>VIENNA, VA  22182 | SVP, RATNER SALES & OPERATIONS | 05/01/19 - 03/02/20<br>05/01/19 - 03/02/20<br>05/01/19 - 03/02/20 | $317,371.44<br>$6,050.00<br>$2,028.71 | PAYROLL/COMPENSATION<br>AUTO ALLOWANCE<br>EXPENSE REIMBURSEMENT |
| | | | **$325,450.15** | |
| DENNIS RATNER<br>1577 SPRING HILL ROAD, SUITE 500<br>VIENNA, VA  22182 | CHIEF EXECUTIVE OFFICER | 05/01/19 - 03/02/20<br>05/01/19 - 03/02/20<br>06/06/19 - 01/24/20 | $642,731.93<br>$72,676.94<br>$10,268.76 | PAYROLL/COMPENSATION<br>EXPENSE REIMBURSEMENT<br>INTEREST PAYMENT ON LOAN |
| | | | **$725,677.63** | |
| GARY RATNER<br>1577 SPRING HILL ROAD, SUITE 500<br>VIENNA, VA  22182 | BUSINESS LEADER - SALON PLAZA | 05/01/19 - 03/02/20<br>05/01/19 - 03/02/20 | $417,150.00<br>$63,661.15 | PAYROLL/COMPENSATION<br>EXPENSE REIMBURSEMENT |
| | | | **$480,811.15** | |
| KELLY RATNER MISTRETTA<br>1577 SPRING HILL ROAD, SUITE 500<br>VIENNA, VA  22182 | EMPLOYEE/DAUGHTER OF CEO | 05/01/19 - 03/02/20<br>05/01/19 - 03/02/20 | $179,306.72<br>$21,761.28 | PAYROLL/COMPENSATION<br>EXPENSE REIMBURSEMENT |
| | | | **$201,068.00** | |
| LATARICE MCKINNEY<br>1577 SPRING HILL ROAD, SUITE 500<br>VIENNA, VA  22182 | VP TOTAL REWARDS | 05/01/19 - 03/02/20<br>05/01/19 - 04/21/20<br>05/01/19 - 04/21/20 | $3,300.00<br>$227,067.89<br>$0.00 | AUTO ALLOWANCE<br>PAYROLL/COMPENSATION<br>EXPENSE REIMBURSEMENT |
| | | | **$230,367.89** | |
| LAUREN RATNER BUJOSA<br>1577 SPRING HILL ROAD, SUITE 500<br>VIENNA, VA  22182 | EMPLOYEE/DAUGHTER OF CEO | 05/01/19 - 03/02/20<br>05/01/19 - 03/02/20 | $147,816.00<br>$6,715.08 | PAYROLL/COMPENSATION<br>EXPENSE REIMBURSEMENT |
| | | | **$154,531.08** | |
| LES MARDIKS<br>1577 SPRING HILL ROAD, SUITE 500<br>VIENNA, VA  22182 | SVP GENERAL LEGAL COUNSEL | 05/01/19 - 03/02/20<br>05/01/19 - 03/02/20<br>05/01/19 - 03/02/20 | $319,978.65<br>$3,850.00<br>$79.87 | PAYROLL/COMPENSATION<br>AUTO ALLOWANCE<br>EXPENSE REIMBURSEMENT |
| | | | **$323,908.52** | |
| LISA RIEVE<br>1577 SPRING HILL ROAD, SUITE 500<br>VIENNA, VA  22182 | VP MERCHANDISING | 05/01/19 - 03/02/20<br>05/01/19 - 04/21/20<br>05/01/19 - 04/21/20 | $4,400.00<br>$249,664.20<br>$1,820.41 | AUTO ALLOWANCE<br>PAYROLL/COMPENSATION<br>EXPENSE REIMBURSEMENT |
| | | | **$255,884.61** | |
| LIZ HODGES-FREIHOFFER<br>1577 SPRING HILL ROAD, SUITE 500<br>VIENNA, VA  22182 | SVP MARKETING & GUEST EXP | 05/01/19 - 03/02/20<br>05/01/19 - 03/02/20<br>05/01/19 - 03/02/20 | $322,942.88<br>$5,500.00<br>$4,139.60 | PAYROLL/COMPENSATION<br>AUTO ALLOWANCE<br>EXPENSE REIMBURSEMENT |
| | | | **$332,582.48** | |

| Name | Relationship to Debtor | Payment Date | Amount | Description |
|------|------------------------|--------------|--------|-------------|
| PAULA MALLOY<br>1577 SPRING HILL ROAD, SUITE 500<br>VIENNA, VA  22182 | VP, BCC OPS & TCHNCL EDUCATION | 05/01/19 - 03/02/20<br>05/01/19 - 04/21/20<br>05/01/19 - 04/21/20 | $5,500.00<br>$248,380.64<br>$33.30 | AUTO ALLOWANCE<br>PAYROLL/COMPENSATION<br>EXPENSE REIMBURSEMENT |
| | | | **$253,913.94** | |
| PHIL HORVATH<br>1577 SPRING HILL ROAD, SUITE 500<br>VIENNA, VA  22182 | PRESIDENT | 05/01/19 - 03/02/20<br>05/01/19 - 03/02/20<br>05/01/19 - 03/02/20 | $404,499.20<br>$10,450.00<br>$1,590.07 | PAYROLL/COMPENSATION<br>AUTO ALLOWANCE<br>EXPENSE REIMBURSEMENT |
| | | | **$416,539.27** | |
| RENEE HYDERI<br>1577 SPRING HILL ROAD, SUITE 500<br>VIENNA, VA  22182 | FORMER VP TRAINING & DVLPMNT HOPE 21 | 05/01/19 - 03/02/20<br>05/01/19 - 04/01/20<br>05/01/19 - 04/01/20 | $5,500.00<br>$199,112.53<br>$2,015.69 | AUTO ALLOWANCE<br>PAYROLL/COMPENSATION<br>EXPENSE REIMBURSEMENT |
| | | | **$206,628.22** | |
| RICH GATTI<br>1577 SPRING HILL ROAD, SUITE 500<br>VIENNA, VA  22182 | FORMER CHIEF FINANCIAL OFFICER | 05/01/19 - 03/02/20<br>05/01/19 - 03/02/20<br>05/01/19 - 03/02/20 | $380,370.51<br>$4,400.00<br>$832.06 | PAYROLL/COMPENSATION<br>AUTO ALLOWANCE<br>EXPENSE REIMBURSEMENT |
| | | | **$385,602.57** | |
| TIM LEMIEUX<br>1577 SPRING HILL ROAD, SUITE 500<br>VIENNA, VA  22182 | SVP, INFORMATION SYSTEMS | 05/01/19 - 03/02/20<br>05/01/19 - 03/02/20<br>05/01/19 - 03/02/20 | $359,697.99<br>$6,600.00<br>$4,772.58 | PAYROLL/COMPENSATION<br>AUTO ALLOWANCE<br>EXPENSE REIMBURSEMENT |
| | | | **$371,070.57** | |

**Grand Total:  16**                                   **$5,329,259.83**